No. 23-3058

---

In the United States Court of Appeals for the Third Circuit

---

Defense Distributed; Second Amendment Foundation, Inc.,
*Plaintiffs—Appellants*,

v.

Attorney General of New Jersey,
*Defendant—Appellee.*

---

Appeal from the United States
District Court for the District of New Jersey
Case No. 3-21-cv-9867

---

Appendix Volume III | pp. 395-455

---

Daniel L. Schmutter
Hartman & Winnicki, P.C.
74 Passaic Street
Ridgewood, New Jersey 07450
(201) 967-8040

Josh Blackman
Josh Blackman LLC
1303 San Jacinto Street
Houston, Texas 77002
(202) 294-9003

Chad Flores
Flores Law PLLC
917 Franklin Street, Suite 600
Houston, Texas 77002
(713) 364-6640

Counsel for Appellants

# Table of Contents

**Item**                                                                 **Page**

Docket Sheet     W.D. Tex. No. 1:18-cv-00637-RP ............................................. 395

Docket Sheet     D.N.J. No. 3:19-cv-04753-MAS-TJB. ..................................... 422

Docket Sheet     D.N.J. No. 3:21-cv-09867-MAS-TJB. ..................................... 435

Respectfully submitted,

| | |
|---|---|
| Daniel L. Schmutter | Chad Flores |
| Hartman & Winnicki, P.C. | Flores Law PLLC |
| 74 Passaic Street | 917 Franklin Street, Suite 600 |
| Ridgewood, New Jersey 07450 | Houston, Texas 77002 |
| (201) 967-8040 | (713) 364-6640 |

Josh Blackman
Josh Blackman LLC
1303 San Jacinto Street
Houston, Texas 77002
(202) 294-9003

Counsel for Appellants

# Certifications

1. At least one of the attorneys whose name appears on this brief is a member of the bar of this Court.

2. The text of this document's electronic version matches its paper copies.

3. A virus detection program, BitDefender Endpoint Security Tools major version 6, has been run on the file and no virus was detected.

4. On March 11, 2024, this filing was served on the opposing party's counsel by delivering it through the Court's electronic docketing system to the following registered users of the system:

   Angela Cai
   Renee Greenberg
   Erin Hodge
   Timothy Sheehan

   */s/ Chad Flores*
   Chad Flores

CLOSED

# U.S. District Court [LIVE]
## Western District of Texas (Austin)
## CIVIL DOCKET FOR CASE #: 1:18-cv-00637-RP

| | |
|---|---|
| Defense Distributed et al v. United States Department of State et al | Date Filed: 07/29/2018 |
| Assigned to: Judge Robert Pitman | Date Terminated: 04/03/2023 |
| Case in other court:  5th USCA, 19-50723 | Jury Demand: Plaintiff |
|       USCA 5th Circuit, 21-50327 | Nature of Suit: 950 Constitutional - State Statute |
|       USCA Fifth Circuit, 22-50669 | Jurisdiction: U.S. Government Defendant |
| Cause: 28:1331 Federal Question: Other Civil Rights | |

**Plaintiff**

| | | |
|---|---|---|
| **Defense Distributed** | represented by | **Charles R. Flores** |
| | | Flores Law PLLC |
| | | 917 Franklin Street |
| | | Suite 600 |
| | | Houston, TX 77002 |
| | | 713-364-6440 |
| | | Email: cf@chadflores.law |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Daniel N. Hammond** |
| | | Beck Redden LLP |
| | | 1221 McKinney Street, Suite 4500 |
| | | Houston, TX 77010 |
| | | 713-951-6285 |
| | | Fax: 713-951-3720 |
| | | Email: dhammond@beckredden.com |
| | | *TERMINATED: 09/25/2018* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Hannah L. Roblyer** |
| | | Beck Redden LLP |
| | | 1221 McKinney Street, Suite 4500 |
| | | Houston, TX 77010 |
| | | 713-951-3700 |
| | | Fax: 713-951-3720 |
| | | Email: hroblyer@beckredden.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jonathan F. Mitchell** |
| | | Mitchell Law PLLC |
| | | 111 Congress Avenue, Suite 400 |
| | | Austin, TX 78701 |
| | | (512) 686-3940 |
| | | Fax: (512) 686-3941 |

App. 395

Email: jonathan@mitchell.law
*TERMINATED: 09/25/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew A. Goldstein**
Clark Hill PLC
1001 Pennsylvania Ave NW, Suite 1300
South
Washington, DC 20004
202-550-0040
Email: mgoldstein@clarkhill.com
*TERMINATED: 10/26/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Kathryn Raffetto**
Beck Redden LLP
1221 McKinney St., Ste. 4500
Houston, TX 77010
713-951-6223
Email: mkraffetto@beckredden.com
*TERMINATED: 09/25/2018*
*ATTORNEY TO BE NOTICED*

**Joshua Michael Blackman**
Josh Blackman LLC
1303 San Jacinto St.
Houston, TX 77002
202-294-9003
Fax: 713-646-1766
Email: joshblackman@gmail.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Second Amendment Foundation, Inc.**                represented by **Charles R. Flores**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel N. Hammond**
(See above for address)
*TERMINATED: 09/25/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah L. Roblyer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan F. Mitchell**
(See above for address)
*TERMINATED: 09/25/2018*

App. 396

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew A. Goldstein**
(See above for address)
*TERMINATED: 10/26/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Kathryn Raffetto**
(See above for address)
*TERMINATED: 09/25/2018*
*ATTORNEY TO BE NOTICED*

**Joshua Michael Blackman**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Gurbir S. Grewal**                    represented by **Alexander D. Hardiman**
*Attorney General of New Jersey, in his*                Pillsbury Winthrop Shaw Pittman LLP
*official and individual capacities*                    1540 Broadway
*TERMINATED: 04/19/2021*                                New York, NY 10036
                                                        212-858-1015
                                                        Fax: 212-858-1500
                                                        Email:
                                                        alexander.hardiman@pillsburylaw.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Benjamin D. Tievsky**
                                                        Pillsbury Winthrop Shaw Pittman LLP
                                                        1540 Broadway
                                                        New York, NY 10036
                                                        212-858-1015
                                                        Fax: 212-858-1500
                                                        Email: benjamin.tievsky@pillsburylaw.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kenneth W. Taber**
                                                        Pillsbury Winthrop Shaw Pittman, LLP
                                                        1540 Broadway
                                                        New York, NY 10036
                                                        212-858-1813
                                                        Fax: 212-858-1500
                                                        Email: kenneth.taber@pillsburylaw.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ronald Casey Low**
                                                        Pillsbury Winthrop Shaw Pittman LLP

App. 397

401 Congress Avenue
Suite 1700
Austin, TX 78701-3797
512-580-9616
Fax: 512-580-9601
Email: casey.low@pillsburylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shelbi Flood**
Pillsbury Winthrop Shaw Pittman LLP
401 Congress Ste, 1700
Austin, TX 78701
512-580-9616
Fax: 512-580-9601
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Michael Feuer**                                       represented by   **Connie K. Chan**
*City Attorney for Los Angeles, California, in*                          Office of the Los Angeles City Attorney
*his official and individual capacities*                                 200 North Spring Street, 14th Floor
*TERMINATED: 11/10/2020*                                                  Los Angeles, CA 90012
                                                                         213-978-1864
                                                                         Fax: 213-978-8112
                                                                         Email: connie.chan@lacity.org
                                                                         *TERMINATED: 11/10/2020*
                                                                         *LEAD ATTORNEY*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **James P. Clark**
                                                                         Office of the Los Angeles City Attorney
                                                                         200 North Main Street, 8th Floor
                                                                         Los Angeles, CA 90012
                                                                         213-978-8347
                                                                         Fax: 213-978-8312
                                                                         Email: james.p.clark@lacity.org
                                                                         *TERMINATED: 11/10/2020*
                                                                         *LEAD ATTORNEY*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Jason P. Steed**
                                                                         University of Kentucky
                                                                         620 S. Limestone
                                                                         Lexington, KY 40506-0048
                                                                         512-560-6620
                                                                         Email: profsteed@gmail.com
                                                                         *TERMINATED: 11/10/2020*
                                                                         *LEAD ATTORNEY*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Michael M. Walsh**
                                                                         Office of the Los Angeles City Attorney
                                                                         200 North Main Street, 7th Floor

App. 398

Los Angeles, CA 90012
213-978-2209
Fax: 213-978-0763
Email: michael.walsh@lacity.org
*TERMINATED: 11/10/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Andrew Cuomo**                          represented by      **Peter D. Marketos**
*Governor of New York, in his official*                      Reese Marketos LLP
*capacity*                                                   750 N. Saint Paul St., Suite 600
*TERMINATED: 11/10/2020*                                     Dallas, TX 75201-3201
                                                             (214) 382-9803
                                                             Fax: 214-501-0731
                                                             Email: pete.marketos@rm-firm.com
                                                             *TERMINATED: 11/10/2020*
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tyler James Bexley**
                                                             Reese Marketos LLP
                                                             750 N. Saint Paul St., Suite 600
                                                             Dallas, TX 75201
                                                             214-382-9805
                                                             Email: tyler.bexley@rm-firm.com
                                                             *TERMINATED: 11/10/2020*
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Defendant**

**Matthew Denn**                          represented by      **Alexander D. Hardiman**
*Attorney General of Delaware, in his official*              (See above for address)
*capacity*                                                   *TERMINATED: 11/10/2020*
*TERMINATED: 11/10/2020*                                     *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Benjamin D. Tievsky**
                                                             (See above for address)
                                                             *TERMINATED: 11/10/2020*
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Kenneth W. Taber**
                                                             (See above for address)
                                                             *TERMINATED: 11/10/2020*
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Ronald Casey Low**
                                                             (See above for address)
                                                             *TERMINATED: 11/10/2020*
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**App. 399**

**Shelbi Flood**
(See above for address)
*TERMINATED: 11/10/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Josh Shapiro**                    represented by    **J. David Cabello**
*Attorney General of Pennsylvania, in his*                              Cabello Hall Zinda, PLLC
*official capacity*                                                     801 Travis Street
*TERMINATED: 11/10/2020*                                               Suite 1610
                                                                       Houston, TX 77002
                                                                       832-631-9990
                                                                       Fax: 832-631-9991
                                                                       Email: David@chzfirm.com
                                                                       *TERMINATED: 11/10/2020*
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**John D. Kimball**
Blank Rome LLP
The Chrysler Building
405 Lexington Ave.
New York, NY 10174
212-885-5000
Fax: 917-332-3730
Email: jkimball@blankrome.com
*TERMINATED: 11/10/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua A. Huber**
Blank Rome LLP
717 Texas Avenue
Suite 1400
Houston, TX 77002
713-228-6601
Fax: 713-228-6605
Email: jhuber@blankrome.com
*TERMINATED: 11/10/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomas Wolf**                    represented by    **J. David Cabello**
*Governor of Pennsylvania, in his official*                            (See above for address)
*capacity*                                                             *TERMINATED: 11/10/2020*
*TERMINATED: 11/10/2020*                                               *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**John D. Kimball**
(See above for address)
*TERMINATED: 11/10/2020*

App. 400

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua A. Huber**
(See above for address)
*TERMINATED: 11/10/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**United States Department of State**    represented by    **Eric J. Soskin**
U.S. Department of Justice, Civil Division
1100 L Street NW
Room 12002
Washington, DC 20003
(202)353-0533
Email: eric.soskin@usdoj.gov
*TERMINATED: 01/21/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liane Ngin Noble-AUSA**
U.S. Attorney's Office
903 San Jacinto Blvd., Suite 334
Austin, TX 78701
512-370-1252
Email: liane.noble@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Newman**
Federal Programs Branch, Dept of Justice
1100 L St. NW
Washington, DC 20005
United Sta
202-353-5882
Email: lisa.n.newman@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Fraser Knapp**
U.S. Department of Justice
1100 L Street NW
Washington, DC 20005
202-514-2071
Email: michael.f.knapp@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zachary Avallone**
US Securities and Exchange Commission
100 F Street NE
Washington, DC 20549
202-795-0987

App. 401

Email: avallonez@sec.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**Michael R. Pompeo**              represented by    **Eric J. Soskin**
*United States Secretary of State*                  (See above for address)
                                                    *TERMINATED: 01/21/2021*
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Liane Ngin Noble-AUSA**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Lisa Newman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Michael Fraser Knapp**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Zachary Avallone**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Dictorate of Defense Trade Controls**    represented by    **Eric J. Soskin**
                                                    (See above for address)
                                                    *TERMINATED: 01/21/2021*
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Liane Ngin Noble-AUSA**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Lisa Newman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Michael Fraser Knapp**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Zachary Avallone**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**App. 402**

**Defendant**

**Mike Miller**                                    represented by   **Eric J. Soskin**
*Deputy Assistant U.S. Secretary of State*                          (See above for address)
                                                                    *TERMINATED: 01/21/2021*
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Liane Ngin Noble-AUSA**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Lisa Newman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Fraser Knapp**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Zachary Avallone**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Sarah Heidema**                                  represented by   **Eric J. Soskin**
*Director, Office of Defense Trade Controls*                         (See above for address)
*Policy*                                                            *TERMINATED: 01/21/2021*
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Liane Ngin Noble-AUSA**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Lisa Newman**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Fraser Knapp**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Zachary Avallone**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

App. 403

| Date Filed | # | Docket Text |
|---|---|---|
| 07/29/2018 | 1 | COMPLAINT ( Filing fee $ 400 receipt number 0542-11059998). No Summons requested at this time, filed by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I) (Blackman, Joshua) (Attachment 1 replaced on 7/30/2018 to flatten image) (afd). (Entered: 07/29/2018) |
| 07/29/2018 | | Case assigned to Judge Robert Pitman. CM WILL NOW REFLECT THE JUDGE INITIALS AS PART OF THE CASE NUMBER. PLEASE APPEND THESE JUDGE INITIALS TO THE CASE NUMBER ON EACH DOCUMENT THAT YOU FILE IN THIS CASE. (afd) (Entered: 07/30/2018) |
| 07/29/2018 | | DEMAND for Trial by Jury by Defense Distributed, Second Amendment Foundation, Inc.. (afd) (Entered: 07/30/2018) |
| 07/30/2018 | 2 | Letter to Alan Gura re: Non-Admitted Status.(afd) (Entered: 07/30/2018) |
| 07/30/2018 | 3 | NOTICE of Attorney Appearance by Jonathan F. Mitchell on behalf of Defense Distributed, Second Amendment Foundation, Inc.. Attorney Jonathan F. Mitchell added to party Defense Distributed(pty:pla), Attorney Jonathan F. Mitchell added to party Second Amendment Foundation, Inc.(pty:pla) (Mitchell, Jonathan) (Entered: 07/30/2018) |
| 07/31/2018 | 4 | DEFICIENCY NOTICE to Jonathan F. Mitchell: re 3 Notice of Appearance. (td) (Entered: 07/31/2018) |
| 08/16/2018 | 5 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/16/2018) |
| 08/17/2018 | 6 | DEFICIENCY NOTICE to Jonathan F. Mitchell: re 5 Request for Issuance of Summons. (td) (Entered: 08/17/2018) |
| 08/17/2018 | 7 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/17/2018) |
| 08/17/2018 | 8 | Summons Issued as to Michael Feuer, Gurbir S. Grewal. (td) (Entered: 08/17/2018) |
| 08/17/2018 | 9 | NOTICE of Attorney Appearance by Mary Kathryn Raffetto on behalf of Defense Distributed, Second Amendment Foundation, Inc.. Attorney Mary Kathryn Raffetto added to party Defense Distributed(pty:pla), Attorney Mary Kathryn Raffetto added to party Second Amendment Foundation, Inc.(pty:pla) (Raffetto, Mary) (Entered: 08/17/2018) |
| 08/17/2018 | 10 | MOTION to Appear Pro Hac Vice by Mary Kathryn Raffetto *for Daniel N. Hammond* ( Filing fee $ 100 receipt number 0542-11134307) by on behalf of Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order Order to Motion for Admission Pro Hac Vice for Daniel N., Hammond)(Raffetto, Mary) (Entered: 08/17/2018) |
| 08/17/2018 | 11 | MOTION to Appear Pro Hac Vice by Mary Kathryn Raffetto *of Charles R. Flores* ( Filing fee $ 100 receipt number 0542-11134380) by on behalf of Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order Order-Motion for Admission Pro Hac Vice of Charles R. Flores)(Raffetto, Mary) (Entered: 08/17/2018) |
| 08/17/2018 | 12 | MOTION to Appear Pro Hac Vice by Jonathan F. Mitchell *on behalf of Matthew Goldstein* ( Filing fee $ 100 receipt number 0542-11135901) by on behalf of Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/17/2018) |

App. 404

| 08/22/2018 | 13 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/22/2018) |
|---|---|---|
| 08/23/2018 | 14 | Summons Issued as to Michael Feuer. (td) (Entered: 08/23/2018) |
| 08/23/2018 | 15 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/23/2018) |
| 08/24/2018 | 16 | Summons Issued as to Michael Feuer. (td) (Entered: 08/24/2018) |
| 08/29/2018 | 17 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *Corrected Certificate of Service for* 3 Notice of Appearance, (Mitchell, Jonathan) (Entered: 08/29/2018) |
| 09/11/2018 | 18 | ORDER GRANTING 10 Motion by Daniel N. Hammond to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/11/2018) |
| 09/11/2018 | 19 | ORDER GRANTING 11 Motion by Charles R. Flores to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/11/2018) |
| 09/11/2018 | 20 | ORDER GRANTING 12 Motion by Matthew A. Goldstein to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/11/2018) |
| 09/11/2018 | 21 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *Service of Michael Feuer In his capacity of LA City Attorney* (Goldstein, Matthew) (Entered: 09/11/2018) |
| 09/14/2018 | 22 | WAIVER OF SERVICE Returned Executed by Defense Distributed, Second Amendment Foundation, Inc. as to Gurbir S. Grewal. Waiver sent on 8/23/2018, answer due 10/22/2018. (Mitchell, Jonathan) (Entered: 09/14/2018) |
| 09/17/2018 | 23 | AMENDED COMPLAINT against All Defendants amending 1 Complaint,., filed by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Raffetto, Mary) (Entered: 09/17/2018) |
| 09/17/2018 | 24 | MOTION to Appear Pro Hac Vice by Jason P. Steed *for Michael M. Walsh* ( Filing fee $ 100 receipt number 0542-11237340) by on behalf of Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/17/2018 | 25 | MOTION to Appear Pro Hac Vice by Jason P. Steed *for James P. Clark* ( Filing fee $ 100 receipt number 0542-11237600) by on behalf of Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/17/2018 | 26 | MOTION to Appear Pro Hac Vice by Jason P. Steed *for Connie K. Chan* ( Filing fee $ 100 receipt number 0542-11237635) by on behalf of Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |

**App. 405**

| 09/17/2018 | 27 | MOTION to Dismiss *Pursuant to Federal Rules of Civil Procedure 12(b)(1), 12(b)(2) and 12(b)(6), and Texas Civil Practice & Remedies Code Sec. 27.003* by Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
|---|---|---|
| 09/17/2018 | 28 | MOTION *Michael Feuer's Request for Judicial Notice* re 27 MOTION to Dismiss *Pursuant to Federal Rules of Civil Procedure 12(b)(1), 12(b)(2) and 12(b)(6), and Texas Civil Practice & Remedies Code Sec. 27.003* by Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/19/2018 | 29 | Unopposed MOTION to Withdraw as Attorney by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 09/19/2018) |
| 09/19/2018 | 30 | Unopposed MOTION to Withdraw as Attorney by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 09/19/2018) |
| 09/25/2018 | 31 | ORDER GRANTING 29 & 30 Motion to Withdraw as Attorney. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/25/2018 | 32 | ORDER GRANTING 24 Motion by Michael M. Walsh to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/25/2018 | 33 | ORDER GRANTING 25 Motion by James P. Clark to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/25/2018 | 34 | ORDER GRANTING 26 Motion by Connie K. Chan to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/28/2018 | 35 | RULE 7 DISCLOSURE STATEMENT filed by Defense Distributed, Second Amendment Foundation, Inc.. (Flores, Charles) (Entered: 09/28/2018) |
| 10/15/2018 | 36 | NOTICE of Attorney Appearance by J. David Cabello on behalf of Josh Shapiro, Thomas Wolf. Attorney J. David Cabello added to party Josh Shapiro(pty:dft), Attorney J. David Cabello added to party Thomas Wolf(pty:dft) (Cabello, J.) (Entered: 10/15/2018) |
| 10/15/2018 | 37 | MOTION to Appear Pro Hac Vice by J. David Cabello , *[John D. Kimball-Blank Rome LLP],* ( Filing fee $ 100 receipt number 0542-11341013) by on behalf of Josh Shapiro, Thomas Wolf. (Attachments: # 1 Proposed Order granting Motion Pro Hac Vice [John D. Kimball-Blank Rome LLP])(Cabello, J.) (Entered: 10/15/2018) |
| 10/16/2018 | 38 | WAIVER OF SERVICE Returned Executed by Second Amendment Foundation, Inc., Defense Distributed as to Matthew Denn. Waiver sent on 9/18/2018, answer due 11/19/2018. (Flores, Charles) (Entered: 10/16/2018) |
| 10/16/2018 | 39 | WAIVER OF SERVICE Returned Executed by Second Amendment Foundation, Inc., Defense Distributed as to Josh Shapiro. Waiver sent on 10/15/2018, answer due 12/14/2018; Thomas Wolf. Waiver sent on 10/15/2018, answer due 12/14/2018. (Flores, Charles) (Entered: 10/16/2018) |

App. 406

| | | |
|---|---|---|
| 10/17/2018 | 40 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *of Los Angeles City Attorney* (Goldstein, Matthew) (Entered: 10/17/2018) |
| 10/17/2018 | 41 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *of Michael Feuer* (Goldstein, Matthew) (Entered: 10/17/2018) |
| 10/17/2018 | 42 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *Replaces document 40* 40 Certificate of Service (Goldstein, Matthew) (Entered: 10/17/2018) |
| 10/18/2018 | 43 | NOTICE of Attorney Appearance by Ronald Casey Low on behalf of Gurbir S. Grewal. Attorney Ronald Casey Low added to party Gurbir S. Grewal(pty:dft) (Low, Ronald) (Entered: 10/18/2018) |
| 10/18/2018 | 44 | ORDER GRANTING 37 Motion by John D. Kimball to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 10/18/2018) |
| 10/19/2018 | 45 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *for Kenneth Taber* (Filing fee $100 receipt number 0542-11362025) by on behalf of Gurbir S. Grewal. (Attachments: # 1 Proposed Order Order)(Low, Ronald) (Entered: 10/19/2018) |
| 10/19/2018 | 46 | STIPULATION *to Extend Time to Respond to Complaint* by Gurbir S. Grewal. (Attachments: # 1 Proposed Order Order)(Low, Ronald) (Entered: 10/19/2018) |
| 10/19/2018 | 47 | ORDER GRANTING 45 Motion by Kenneth W. Taber to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 10/19/2018) |
| 10/19/2018 | 48 | WAIVER OF SERVICE Returned Executed by Second Amendment Foundation, Inc., Defense Distributed as to Andrew Cuomo. Waiver sent on 9/18/2018, answer due 11/19/2018. (Flores, Charles) (Entered: 10/19/2018) |
| 10/23/2018 | 49 | ORDER re 46 Stipulation filed by Gurbir S. Grewal; Gurbir S. Grewal answer due 11/21/2018. Signed by Judge Robert Pitman. (td) (Entered: 10/24/2018) |
| 10/26/2018 | 50 | MOTION to Dismiss *First Amended Complaint* by Michael Feuer. (Walsh, Michael) (Entered: 10/26/2018) |
| 11/06/2018 | 51 | Unopposed MOTION for Extension of Time to File Response/Reply as to 50 MOTION to Dismiss *First Amended Complaint and to Extend Page Limits* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/06/2018) |
| 11/09/2018 | 52 | MOTION for Temporary Restraining Order by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Flores, Charles) (Entered: 11/09/2018) |
| 11/13/2018 | 53 | ORDER DENYING 52 Motion for TRO. Signed by Judge Robert Pitman. (dl) (Entered: 11/13/2018) |
| 11/14/2018 | 54 | ORDER GRANTING IN PART AND DENYING IN PART 51 Motion for Extension of Time to File Response/Reply. Signed by Judge Robert Pitman. (td) (Entered: 11/14/2018) |
| 11/19/2018 | 55 | MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* by Andrew Cuomo. (Marketos, |

**App. 407**

| | | Peter) (Entered: 11/19/2018) |
|---|---|---|
| 11/20/2018 | 56 | MOTION for Extension of Time to File Answer by Matthew Denn. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/20/2018) |
| 11/21/2018 | 57 | MOTION to Dismiss by Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/21/2018) |
| 11/21/2018 | 58 | NOTICE of Attorney Appearance by Ronald Casey Low on behalf of Matthew Denn (Low, Ronald) (Entered: 11/21/2018) |
| 11/23/2018 | 59 | RESPONSE to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 50 MOTION to Dismiss filed by Defendant Michael Feuer (Flores, Charles) Modified on 12/17/2018 to correct link and amend text (td). (Entered: 11/23/2018) |
| 11/26/2018 | 60 | Unopposed MOTION for Extension of Time to File Response/Reply as to 50 MOTION to Dismiss *First Amended Complaint* by Michael Feuer. (Attachments: # 1 Proposed Order)(Chan, Connie) (Entered: 11/26/2018) |
| 11/27/2018 | | Text Order GRANTING 56 Defendant Matthew Denn's Motion for Extension of Time to Answer Plaintiffs' First Amended Complaint entered by Judge Robert Pitman. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Text Order GRANTING 60 Defendant Michael Feuer's Motion for Extension of Time to File Response/Reply to Plaintiffs' First Amended Complaint entered by Judge Robert Pitman. Defendant's reply is due on or before December 14, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Text Order MOOTING 27 Defendant Feuer's Motion to Dismiss entered by Judge Robert Pitman. In light of Plaintiffs' First Amended Complaint 23 , the motion is MOOT. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Text Order MOOTING 28 Defendant Feuer's Motion entered by Judge Robert Pitman. In light of Plaintiffs' First Amended Complaint 23 , the motion is MOOT. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Set/Reset Deadlines: Michael Feuer answer due 12/14/2018. (lt) (Entered: 11/27/2018) |
| 11/29/2018 | 61 | Unopposed MOTION for Extension of Time to File Response/Reply as to 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/29/2018) |
| 11/29/2018 | 62 | Unopposed MOTION for Extension of Time to File Response/Reply as to 57 MOTION to Dismiss by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/29/2018) |
| 11/30/2018 | 63 | MOTION for Extension of Time to File Response/Reply as to 57 MOTION to Dismiss by Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/30/2018) |
| 12/04/2018 | 64 | Opposed MOTION for Leave to Exceed Page Limitation *re: Plaintiffs' Motion for a Preliminary Injunction* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A - Plaintiffs' Motion for a Preliminary Injunction, # 2 Exhibit |

App. 408

| | | |
|---|---|---|
| | | B - Proposed Preliminary Injunction, # 3 Proposed Order)(Flores, Charles) (Entered: 12/04/2018) |
| 12/04/2018 | 65 | APPENDIX to 67 Plaintiffs' Motion for a Preliminary Injunction by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52)(Flores, Charles) Modified on 12/4/2018 (td). (Entered: 12/04/2018) |
| 12/04/2018 | 66 | MOTION for Temporary Restraining Order by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 12/04/2018) |
| 12/04/2018 | | Notice of Correction: re 64 Opposed MOTION for Leave to Exceed Page Limitation *re: Plaintiffs' Motion for a Preliminary Injunction*. When filing a Motion for Leave to Exceed Page Limitations in the **AUSTIN Division,** the document which exceeds the page limit should NOT be attached to the motion, but rather filed as a separate pleading. We will take the necessary steps to pull the Motion for preliminary injunction from the Motion for leave to exceed page limit and get it added to the docket record. No further action is required. Please note this information for future filing purposes. (td) (Entered: 12/04/2018) |
| 12/04/2018 | 67 | MOTION for Preliminary Injunction by Defense Distributed, Second Amendment Foundation, Inc. (Attachments: # 1 Proposed Order)(td) (Entered: 12/04/2018) |
| 12/06/2018 | | Text Order GRANTING 64 Motion for Leave to File Excess Pages entered by Judge Robert Pitman. The Court grants this motion in order to dispose of Plaintiffs' motion for temporary restraining order 66 as efficiently as possible. No further page limit extensions will be granted in this matter. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
| 12/06/2018 | 68 | NOTICE of Attorney Appearance by Daniel N. Hammond on behalf of Defense Distributed, Second Amendment Foundation, Inc. (Hammond, Daniel) (Entered: 12/06/2018) |
| 12/06/2018 | 69 | ORDER DENYING 66 Second Motion for TRO. Signed by Judge Robert Pitman. (td) (Entered: 12/06/2018) |
| 12/06/2018 | | Text Order GRANTING 61 Plaintiffs' Motion for Extension of Time to File Response/Reply to Defendant Cuomo's Motion to Dismiss 55 entered by Judge Robert Pitman. Plaintiffs' response is due on or before December 12, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
| 12/06/2018 | | Text Order GRANTING 62 Plaintiffs' Motion for Extension of Time to File Response/Reply to Defendants Grewal and Denn's Motion to Dismiss 57 entered by Judge Robert Pitman. Plaintiffs' response is due on or before December 12, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |

**App. 409**

| 12/06/2018 | | Text Order GRANTING 63 Defendants Grewal and Denn's Motion for Extension of Time to File Reply to Plaintiffs' response to Defendants' motion to dismiss 57 entered by Judge Robert Pitman. Defendants' reply is due on or before December 21, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
|---|---|---|
| 12/10/2018 | 70 | MOTION for Extension of Time to File Response/Reply as to 67 MOTION for Preliminary Injunction by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 12/10/2018) |
| 12/11/2018 | 71 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *for Benjamin D. Tievsky* ( Filing fee $ 100 receipt number 0542-11539781) by on behalf of Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 12/11/2018) |
| 12/11/2018 | | Text Order GRANTING IN PART 70 Defendant Grewal's Motion for Extension of Time to File Response/Reply to 67 MOTION for Preliminary Injunction entered by Judge Robert Pitman. Having considered the motion, the Court will grant a one-week extension for Defendant to file its response. No further extensions of time will be granted. Defendant's response is due on or before December 18, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/11/2018) |
| 12/12/2018 | 72 | ORDER GRANTING 71 Motion by Benjamin D. Tievsky to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 12/12/2018) |
| 12/12/2018 | 73 | Response in Opposition to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* filed by Defendant Andrew Cuomo, 57 MOTION to Dismiss filed by Defendant Matthew Denn, Defendant Gurbir S. Grewal (Flores, Charles) (Entered: 12/12/2018) |
| 12/14/2018 | 74 | Unopposed MOTION for Extension of Time to File Response/Reply as to 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* by Andrew Cuomo. (Attachments: # 1 Proposed Order)(Marketos, Peter) (Entered: 12/14/2018) |
| 12/14/2018 | 75 | MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(B)(1), 12(B)(2) and 12(B)(6)* by Josh Shapiro, Thomas Wolf. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Cabello, J.) (Entered: 12/14/2018) |
| 12/14/2018 | 76 | REPLY to Response to Motion, filed by Michael Feuer, re 50 MOTION to Dismiss *First Amended Complaint* filed by Defendant Michael Feuer (Chan, Connie) (Entered: 12/14/2018) |
| 12/14/2018 | 77 | MOTION *Michael Feuer's Request for Judicial Notice* re 50 MOTION to Dismiss *First Amended Complaint* by Michael Feuer. (Chan, Connie) (Entered: 12/14/2018) |
| 12/18/2018 | 78 | Response in Opposition to Motion, filed by Gurbir S. Grewal, re 67 MOTION for Preliminary Injunction filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 12/18/2018) |
| 12/19/2018 | 79 | REPLY to Response to Motion, filed by Andrew Cuomo, re 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1),* |

App. 410

| | | |
|---|---|---|
| | | *Rule 1(b)(2), and Rule 12(b)(3)* filed by Defendant Andrew Cuomo (Bexley, Tyler) (Entered: 12/19/2018) |
| 12/21/2018 | 80 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *for Alexander D. Hardiman* ( Filing fee $ 100 receipt number 0542-11584172) by on behalf of Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order on Motion for Admission Pro Hac Vice) (Low, Ronald) (Entered: 12/21/2018) |
| 12/21/2018 | 81 | NOTICE of Attorney Appearance by Ronald Casey Low on behalf of Matthew Denn (Low, Ronald) (Entered: 12/21/2018) |
| 12/21/2018 | 82 | REPLY to Response to Motion, filed by Matthew Denn, Gurbir S. Grewal, re 57 MOTION to Dismiss filed by Defendant Matthew Denn, Defendant Gurbir S. Grewal (Low, Ronald) (Entered: 12/21/2018) |
| 12/26/2018 | 83 | REPLY to Response to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 67 MOTION for Preliminary Injunction filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Flores, Charles) (Entered: 12/26/2018) |
| 12/28/2018 | 84 | ORDER GRANTING 80 Motion by Alexander D. Hardiman to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 12/28/2018) |
| 12/28/2018 | 85 | NOTICE of Attorney Appearance by Kenneth W. Taber on behalf of Matthew Denn (Taber, Kenneth) (Entered: 12/28/2018) |
| 12/28/2018 | 86 | RESPONSE to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 75 MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(B)(1), 12(B)(2) and 12(B) (6)* filed by Defendant Thomas Wolf, Defendant Josh Shapiro (Flores, Charles) (Entered: 12/28/2018) |
| 01/02/2019 | 87 | ORDER SETTING PRELIMINARY INJUNCTION Hearing for 1/15/2019 10:00 AM before Judge Robert Pitman. Signed by Judge Robert Pitman. (dl) (Entered: 01/02/2019) |
| 01/02/2019 | 88 | Motion for leave to File Sealed Document. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (dm) (Entered: 01/03/2019) |
| 01/03/2019 | | Text Order GRANTING 74 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 01/03/2019) |
| 01/03/2019 | 89 | ORDER GRANTING 77 Motion for Judicial Notice. Signed by Judge Robert Pitman. (dl) (Entered: 01/03/2019) |
| 01/04/2019 | 90 | REPLY to Response to Motion, filed by Josh Shapiro, Thomas Wolf, re 75 MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(B)(1), 12(B)(2) and 12(B)(6)* filed by Defendant Thomas Wolf, Defendant Josh Shapiro (Cabello, J.) (Entered: 01/04/2019) |
| 01/09/2019 | | Text Order GRANTING 88 Plaintiffs' Motion for Leave to File Sealed Document entered by Judge Robert Pitman. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 01/09/2019) |
| 01/09/2019 | 91 | ORDER setting Telephone Conference for 1/10/2019 at 11:30 AM before Judge Robert Pitman. Signed by Judge Robert Pitman. (td) (Entered: 01/09/2019) |
| 01/09/2019 | 92 | Sealed Document filed. (td) (Entered: 01/10/2019) |

**App. 411**

| 01/10/2019 | 93 | Minute Entry for proceedings held before Judge Robert Pitman: Telephone Conference held on 1/10/2019 (Minute entry documents are not available electronically.). (Court Reporter Pamela Andasola.)(td) (Entered: 01/10/2019) |
| --- | --- | --- |
| 01/14/2019 | 94 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *on behalf of Shelbi Flood* ( Filing fee $ 100 receipt number 0542-11643054) by on behalf of Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order on Motion for Admission Pro Hac Vice) (Low, Ronald) (Entered: 01/14/2019) |
| 01/15/2019 | 95 | ORDER GRANTING 94 Motion by Shelbi Flood to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 01/15/2019) |
| 01/15/2019 | 96 | NOTICE *of Supplemental Authority* by Defense Distributed, Second Amendment Foundation, Inc. re 67 MOTION for Preliminary Injunction (Flores, Charles) (Entered: 01/15/2019) |
| 01/15/2019 | 97 | Minute Entry for proceedings held before Judge Robert Pitman: Motion Hearing held on 1/15/2019 re 67 MOTION for Preliminary Injunction filed by Second Amendment Foundation, Inc., Defense Distributed (Minute entry documents are not available electronically.). (Court Reporter Pamela Andasola.)(td) (Entered: 01/15/2019) |
| 01/18/2019 | 98 | RESPONSE *to Plaintiffs' Preliminary Injunction Hearing Question* by Gurbir S. Grewal. (Low, Ronald) (Entered: 01/18/2019) |
| 01/28/2019 | 99 | Transcript filed of Proceedings held on January 15, 2019, Proceedings Transcribed: Preliminary Injunction. Court Reporter/Transcriber: Pamela J. Andasola, pjandasola@comcast.net, Telephone number: (210) 244-5038. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 2/18/2019, Redacted Transcript Deadline set for 2/28/2019, Release of Transcript Restriction set for 4/29/2019, (Andasola, Pamela) (Entered: 01/28/2019) |
| 01/30/2019 | 100 | ORDER GRANTING 50 Defendant Michael Feuer's Motion to Dismiss. ORDER GRANTING 55 Defendant Andrew M. Cuomo's Motion to Dismiss. ORDER GRANTING 57 Defendants Gurbir S. Grewal and Matthew Denn's Motion to Dismiss. ORDER GRANTING 75 Defendants Thomas Wolf and Josh Shapiro's Motion to Dismiss. ORDER DENYING 67 Plaintiffs' Motion for Preliminary Injunction. ORDER DISMISSING WITHOUT PREJUDICE Plaintiffs claims against all Defendants. Signed by Judge Robert Pitman. (lt) (Entered: 01/30/2019) |
| 01/30/2019 | 101 | FINAL JUDGMENT. Signed by Judge Robert Pitman. (lt) (Entered: 01/30/2019) |
| 02/27/2019 | 102 | MOTION to Amend Judgment by Defense Distributed, Second Amendment Foundation, Inc.. (Flores, Charles) (Entered: 02/27/2019) |
| 03/04/2019 | 103 | Response in Opposition to Motion, filed by Andrew Cuomo, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Bexley, Tyler) (Entered: 03/04/2019) |
| 03/06/2019 | 104 | Response in Opposition to Motion, filed by Josh Shapiro, Thomas Wolf, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff |

| | | Defense Distributed (Cabello, J.) (Entered: 03/06/2019) |
|---|---|---|
| 03/06/2019 | 105 | Response in Opposition to Motion, filed by Michael Feuer, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Walsh, Michael) (Entered: 03/06/2019) |
| 03/06/2019 | 106 | MOTION for Extension of Time to File Response/Reply as to 102 MOTION to Amend Judgment by Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 03/06/2019) |
| 03/06/2019 | 107 | Response in Opposition to Motion, filed by Matthew Denn, Gurbir S. Grewal, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 03/06/2019) |
| 03/07/2019 | | Text Order MOOTING 106 Motion for Extension of Time to File Response entered by Judge Robert Pitman. In light of 107 , this motion is MOOT. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 03/07/2019) |
| 03/07/2019 | 108 | REPLY to Response to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Flores, Charles) (Entered: 03/07/2019) |
| 07/01/2019 | 109 | ORDER DENYING 102 Motion to Alter or Amend Judgment. Signed by Judge Robert Pitman. (td) (Entered: 07/01/2019) |
| 07/31/2019 | 110 | Appeal of Final Judgment 109 , 101 by Defense Distributed, Second Amendment Foundation, Inc.. ( Filing fee $ 505 receipt number 0542-12417501) (Flores, Charles) (Entered: 07/31/2019) |
| 07/31/2019 | | NOTICE OF APPEAL following 110 Notice of Appeal (E-Filed) by Defense Distributed, Second Amendment Foundation, Inc.. Filing fee $ 505, receipt number 0542-12417501. Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out Form DKT-13 (Transcript Order) and follow the instructions set out on the form. This form is available in the Clerk's Office or by clicking the hyperlink above. (td) (Entered: 07/31/2019) |
| 08/14/2019 | | Certification of the Electronic Record on Appeal has been accepted by the 5th Circuit re Notice of Appeal. Attorneys are advised that they may now download the EROA from the Fifth Circuit CM/ECF site by following these instructions here (td) (Entered: 08/14/2019) |
| 12/18/2019 | 111 | Certified copy of USCA JUDGMENT/MANDATE. ORDERED that appellees unopposed motion for partial dismissal of the appeal as to Andrew Cuomo is GRANTED.(td) (Entered: 12/19/2019) |
| 12/18/2019 | 112 | Certified copy of USCA JUDGMENT/MANDATE. ORDERED that appellees unopposed motion for partial dismissal of the appeal as to Kathleen Jennings is GRANTED. (td) (Entered: 12/19/2019) |
| 12/23/2019 | 113 | Certified copy of USCA JUDGMENT/MANDATE. ORDERED that the unopposed motion for partial dismissal of the appeal as to appellee Michael Feuer only is GRANTED. (td) (Entered: 12/27/2019) |
| 09/11/2020 | 114 | Certified copy of USCA JUDGMENT/MANDATE re 110 Notice of Appeal (E-Filed) filed by Second Amendment Foundation, Inc., Defense Distributed. ORDERED and ADJUDGED that the judgment of the District Court is REVERSED, and the cause is |

App. 413

| | | REMANDED to the District Court for further proceedings in accordance with the opinion of this Court. (td) (Entered: 09/14/2020) |
|---|---|---|
| 09/17/2020 | 115 | ORDER, Telephone Status Conference set for 9/28/2020 09:40 AM before Judge Robert Pitman. Signed by Judge Robert Pitman. (td) (Entered: 09/17/2020) |
| 09/28/2020 | 116 | Minute Entry for proceedings held before Judge Robert Pitman: Status Conference held on 9/28/2020 (Minute entry documents are not available electronically.). (Court Reporter Pamela Andasola.)(td) (Entered: 09/28/2020) |
| 11/10/2020 | 117 | SECOND AMENDED COMPLAINT amending 1 COMPLAINT, 23 AMENDED COMPLAINT, filed by Second Amendment Foundation, Inc., Defense Distributed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Flores, Charles) Modified on 11/12/2020 to add docket entry relationships, add new defendants (jv2). (Entered: 11/10/2020) |
| 11/12/2020 | | Notice of Correction: re 117 Second Amended Complaint. Pursuant to Section 5a(3) of the Districts Administrative Policies and Procedures for Electronic Filing, amended complaints that add parties are to be filed traditionally. Please take note for future filing purposes. (jv2) (Entered: 11/12/2020) |
| 11/17/2020 | 118 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Goldstein, Matthew) (Entered: 11/17/2020) |
| 11/17/2020 | 119 | Summons Issued as to Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State, U.S. Attorney and U.S. Attorney General (td) (Entered: 11/17/2020) |
| 11/18/2020 | 120 | Opposed MOTION for Leave to Exceed Page Limitation by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/18/2020) |
| 11/18/2020 | 121 | Opposed MOTION to Sever , Opposed MOTION to Transfer Case by Gurbir S. Grewal. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Low, Ronald) (Entered: 11/18/2020) |
| 11/19/2020 | | Notice re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case , 120 Opposed MOTION for Leave to Exceed Page Limitation . Effective 7/28/2020. When filing a Motion for Leave to Exceed Page Limitations in the Austin Division, the document that exceeds the page limit should now be attached to the motion, and should no longer be filed as a separate docket event. Your filing will be added to the docket by the Clerks Office, if the Court grants your motion for leave. Please note this information for future filing purposes. (td) (Entered: 11/19/2020) |
| 11/19/2020 | 122 | Opposed MOTION for Extension of Time to File Answer re 117 Amended Complaint, by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/19/2020) |
| 11/24/2020 | 123 | NOTICE *Updated Certificate of Conference* by Gurbir S. Grewal re 122 Opposed MOTION for Extension of Time to File Answer re 117 Amended Complaint, (Low, Ronald) (Entered: 11/24/2020) |
| 11/25/2020 | | Text Order GRANTING 122 NJAG's Unopposed Motion for Extension of Time to Answer entered by Judge Robert Pitman. NJAG shall answer or otherwise respond to Plaintiffs' Second Amended Complaint within 30 days of this Court's ruling on NJAG's Motion to Sever and to Transfer Venue. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 11/25/2020) |
| 11/25/2020 | 124 | Response in Opposition to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 120 Opposed MOTION for Leave to Exceed Page Limitation filed by |

App. 414

| | | |
|---|---|---|
| | | Defendant Gurbir S. Grewal (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/25/2020) |
| 11/30/2020 | | Text Order GRANTING 120 Motion for Leave to File Excess Pages entered by Judge Robert Pitman. Defendant NJAG's motion to sever and transfer venue is limited to no more than 20 pages. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 11/30/2020) |
| 12/03/2020 | 125 | SUMMONS RETURNED EXECUTED by Defense Distributed, US Attorney served on 11/30/2020 119 Summons Issued as to USA (Goldstein, Matthew) Modified on 12/3/2020 to correct event (td). (Entered: 12/03/2020) |
| 12/10/2020 | 126 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Attachments: # 1 Proposed Order)(Newman, Lisa) (Entered: 12/10/2020) |
| 12/11/2020 | | Text Order GRANTING 126 Unopposed Motion for Extension of Time to File Response entered by Judge Robert Pitman. The Federal Defendants' shall respond to the Motion to Sever and Transfer Venue, (Dkt. 121), on or before January 11, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 12/11/2020) |
| 12/11/2020 | 127 | CERTIFICATE OF SERVICE by Defense Distributed *Summons issued to Mike Miller Acting Deputy Assistant Secretary of Defense Trade Controls* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 128 | CERTIFICATE OF SERVICE by Defense Distributed *Sarah Heidema - Director of Policy Defense Trade Controls* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 129 | CERTIFICATE OF SERVICE by Defense Distributed *US State Department* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 130 | CERTIFICATE OF SERVICE by Defense Distributed *US Department of State William Barr* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 131 | CERTIFICATE OF SERVICE by Defense Distributed *Directorate of Defense Trade Controls* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/14/2020 | 132 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 12/14/2020) |
| 12/15/2020 | | Text Order GRANTING 132 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. Plainitffs shall respond to the Motion to Sever and Transfer Venue, (Dkt. 121), on or before January 11, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 12/15/2020) |
| 01/06/2021 | 133 | MOTION to Withdraw as Attorney by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Soskin, Eric) (Entered: 01/06/2021) |
| 01/11/2021 | 134 | Unopposed MOTION for Leave to Exceed Page Limitation *for Federal Defendants' Response to Grewal's Motion to Sever and Transfer* by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Attachments: # 1 Brief Federal Defendants' Opposition to Grewal's Motion to Sever and Transfer, # 2 Proposed Order)(Newman, Lisa) (Entered: 01/11/2021) |

App. 415

| 01/11/2021 | 135 | Response in Opposition to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case filed by Defendant Gurbir S. Grewal (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flores, Charles) (Entered: 01/11/2021) |
|---|---|---|
| 01/12/2021 | | Text Order GRANTING 134 Unopposed Motion for Leave to File Excess Pages entered by Judge Robert Pitman. Federal Defendants' response to Defendant Grewal's Motion to Sever and Transfer, (Dkt. 134-1), is limited to no more than 20 pages. IT IS ORDERED that the Clerk of Court shall file Federal Defendants' response to Defendant Grewal's Motion to Sever and Transfer, (Dkt. 134-1). (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 01/12/2021) |
| 01/12/2021 | 136 | Response in Opposition to Motion, filed by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State, re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case filed by Defendant Gurbir S. Grewal (cc3) (Entered: 01/12/2021) |
| 01/19/2021 | 137 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 01/19/2021) |
| 01/20/2021 | | Text Order GRANTING 137 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. Defendant NJAG shall file its Reply in support of its Motion to Sever and Transfer Case, (Dkt. 121), on or before February 2, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 01/20/2021) |
| 01/21/2021 | 138 | ORDER GRANTING 133 Motion to Withdraw as Attorney. Signed by Judge Robert Pitman. (dm) (Entered: 01/21/2021) |
| 01/21/2021 | 139 | Unopposed MOTION for Extension of Time to File Answer re 117 Amended Complaint, by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Attachments: # 1 Proposed Order)(Newman, Lisa) (Entered: 01/21/2021) |
| 01/22/2021 | | Text Order GRANTING 139 Unopposed Motion for Extension of Time to Answer entered by Judge Robert Pitman. Federal Defendants shall answer or otherwise respond to Plaintiffs' Second Amended Complaint within 60 days of this Court's ruling on the Motion to Sever and Transfer Venue, (Dkt. 121). (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 01/22/2021) |
| 02/02/2021 | 140 | Unopposed MOTION for Leave to Exceed Page Limitation by Gurbir S. Grewal. (Attachments: # 1 Exhibit, # 2 Proposed Order, # 3 Brief)(Low, Ronald) (Entered: 02/02/2021) |
| 02/02/2021 | 141 | REPLY to Response to Motion, filed by Gurbir S. Grewal, re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case filed by Defendant Gurbir S. Grewal (Attachments: # 1 Affidavit, # 2 Exhibit)(Low, Ronald) (Entered: 02/02/2021) |
| 02/03/2021 | | Notice of Correction to Ronald Casey Low: re 140 Unopposed MOTION for Leave to Exceed Page Limitation and 141 Reply to Response to Motion. As of 7/28/20 when filing a Motion for Leave to Exceed Page Limitations, the document that exceeds the page limit must be attached to the motion, and should not be filed as a separate docket event. Your filing will be added to the docket record by the Clerk's Office, if the Court grants your motion for leave. Please note this information for future filing purposes. (lt) (Entered: 02/03/2021) |

App. 416

| 02/03/2021 | | Text Order GRANTING 140 Unopposed Motion for Leave to File Excess Pages entered by Judge Robert Pitman. Defendant NJAG's Reply in Support of its Motion to Sever and to Transfer Venue, (Dkt. 121), shall be limited to 10 pages. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 02/03/2021) |
| --- | --- | --- |
| 03/17/2021 | 142 | NOTICE of Change of Address by Matthew A. Goldstein (Goldstein, Matthew) (Entered: 03/17/2021) |
| 03/29/2021 | 143 | Decision on Petition for WRIT OF CERTIORARI: DENIED by US Supreme Court (lt) (Entered: 03/29/2021) |
| 04/05/2021 | 144 | Unopposed MOTION *for Oral Argument* re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Gurbir S. Grewal. (Low, Ronald) (Entered: 04/05/2021) |
| 04/19/2021 | 145 | ** VACATED by 172 Order of the Court on 04/13/2022 ** ORDER GRANTING NJAG's 121 Motion to Sever and Transfer Venue. ORDER that Plaintiffs' claims against the NJAG are SEVERED and shall be TRANSFERRED to the United States District Court for the District of New Jersey.ORDER that the NJAG's 144 Unopposed Motion for Oral Argument is MOOT. Signed by Judge Robert Pitman. (lt) Modified on 4/13/2022 (klw). (Entered: 04/19/2021) |
| 04/20/2021 | 146 | Appeal of Order entered by District Judge 145 by Defense Distributed, Second Amendment Foundation, Inc.. No filing fee submitted (Attachments: # 1 Exhibit A) (Flores, Charles) (Entered: 04/20/2021) |
| 04/20/2021 | | NOTICE OF APPEAL as to 145 Order Granting Motion to Sever and Transfer, by Defense Distributed. No filing fee submitted. Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out (Transcript Order) and follow the instructions set out on the form. This form is available in the Clerk's Office or by clicking the hyperlink above. (lt) (Entered: 04/20/2021) |
| 04/20/2021 | 147 | Payment of USCA Appeal Fee received $ 505 receipt number 0542-14716210 (Flores, Charles) (Entered: 04/20/2021) |
| 04/20/2021 | | Case transferred from TXWD has been received and opened in District of New Jersey as case number 3:21-cv-09867, filed 04/20/2021. (lt) (Entered: 04/20/2021) |
| 04/30/2021 | 148 | APPENDIX by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit 01, # 2 Exhibit 02, # 3 Exhibit 03, # 4 Exhibit 04, # 5 Exhibit 05, # 6 Exhibit 06, # 7 Exhibit 07, # 8 Exhibit 08, # 9 Exhibit 09, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70, # 71 Exhibit 71, # 72 Exhibit 72, # 73 Exhibit 73, # 74 Exhibit 74, # 75 Exhibit 75, # 76 Exhibit 76, # 77 Exhibit 77, # 78 Exhibit 78, # 79 Exhibit 79, # 80 Exhibit 80, # 81 Exhibit 81, # 82 Exhibit 82, # 83 Exhibit 83, # 84 Exhibit 84)(Flores, Charles) (Entered: 04/30/2021) |

App. 417

| 04/30/2021 | 149 | MOTION for Temporary Restraining Order by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 04/30/2021) |
|---|---|---|
| 04/30/2021 | 150 | NOTICE of Attorney Appearance by Michael Fraser Knapp on behalf of Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. Attorney Michael Fraser Knapp added to party Dictorate of Defense Trade Controls(pty:dft), Attorney Michael Fraser Knapp added to party Sarah Heidema(pty:dft), Attorney Michael Fraser Knapp added to party Mike Miller(pty:dft), Attorney Michael Fraser Knapp added to party Michael R. Pompeo(pty:dft), Attorney Michael Fraser Knapp added to party United States Department of State(pty:dft) (Knapp, Michael) (Entered: 04/30/2021) |
| 04/30/2021 | 151 | ORDER DENYING 149 MOTION for Temporary Restraining Order. ORDER SETTING hearing on forthcoming motion for 5/14/2021 at 09:00 AM before Judge Robert Pitman. ORDER re: documents to be filed before hearing and setting briefing schedule. Signed by Judge Robert Pitman. (lt) (Entered: 04/30/2021) |
| 05/04/2021 |  | Certification of the Electronic Record on Appeal has been accepted by the 5th Circuit re Notice of Appeal. Attorneys are advised that they may now download the EROA from the Fifth Circuit CM/ECF site by following these instructions here (lt) (Entered: 05/04/2021) |
| 05/05/2021 | 152 | MOTION for Preliminary Injunction by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Flores, Charles) (Entered: 05/05/2021) |
| 05/05/2021 | 153 | Unopposed MOTION *Regarding Preliminary Injunction Filings' Page Limits* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order) (Flores, Charles) (Entered: 05/05/2021) |
| 05/06/2021 |  | Notice of Correction: re 153 Unopposed MOTION *Regarding Preliminary Injunction Filings' Page Limits*. As of 7/28/20 when filing a Motion for Leave to Exceed Page Limitations in the Austin Division, the document that exceeds the page limit should be attached to the motion requesting leave to file for the Court's review, and should not be filed as a separate docket event. If the Court grants the motion, the Clerk will file the document, unless the Filing User is otherwise required to file traditionally or by order of the Court. Please take note for future filing purposes. (lt) (Entered: 05/06/2021) |
| 05/10/2021 |  | Text Order GRANTING 153 Unopposed Motion entered by Judge Robert Pitman. Plaintiffs' motion for a preliminary injunction is limited to no more than 40 pages. Defendants' response is limited to no more than 40 pages, and Plaintiffs' reply is limited to no more than 20 pages. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 05/10/2021) |
| 05/12/2021 | 154 | NOTICE of Attorney Appearance by Zachary Avallone on behalf of Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. Attorney Zachary Avallone added to party Dictorate of Defense Trade Controls(pty:dft), Attorney Zachary Avallone added to party Sarah Heidema(pty:dft), Attorney Zachary Avallone added to party Mike Miller(pty:dft), Attorney Zachary Avallone added to party Michael R. Pompeo(pty:dft), Attorney Zachary Avallone added to party United States Department of State(pty:dft) (Avallone, Zachary) (Entered: 05/12/2021) |
| 05/12/2021 | 155 | Response in Opposition to Motion, filed by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State, re 152 MOTION for Preliminary Injunction filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff |

App. 418

| | | |
|---|---|---|
| | | Defense Distributed (Attachments: # 1 Declaration of Michael Miller, # 2 Exhibits to Miller Declaration)(Newman, Lisa) (Entered: 05/12/2021) |
| 05/13/2021 | 156 | REPLY to Response to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 152 MOTION for Preliminary Injunction filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Flores, Charles) (Entered: 05/13/2021) |
| 05/14/2021 | 157 | Minute Entry for proceedings held before Judge Robert Pitman: Motion Hearing held on 5/14/2021 re 152 MOTION for Preliminary Injunction filed by Second Amendment Foundation, Inc., Defense Distributed. Motion taken under advisement. Written order forthcoming. (Minute entry documents are not available electronically.) (Court Reporter Lily Reznik.)(lt) (Entered: 05/14/2021) |
| 05/21/2021 | 158 | NOTICE *OF SUPPLEMENTAL AUTHORITY* by Defense Distributed, Second Amendment Foundation, Inc. re 155 Response in Opposition to Motion, 156 Reply to Response to Motion, 152 MOTION for Preliminary Injunction , 157 Motion Hearing, (Attachments: # 1 Exhibit A)(Flores, Charles) (Entered: 05/21/2021) |
| 05/26/2021 | 159 | NOTICE *Suggestion of Mootness* by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State (Attachments: # 1 Order of Ninth Circuit, # 2 Mandate of Ninth Circuit)(Newman, Lisa) (Entered: 05/26/2021) |
| 06/04/2021 | 160 | NOTICE *of Authority* by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State (Attachments: # 1 Ex. A, Commerce Notice, # 2 Ex. B, State Notice)(Newman, Lisa) (Entered: 06/04/2021) |
| 06/16/2021 | 161 | TRANSCRIPT REQUEST by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State for proceedings held on 5/14/2021. Proceedings Transcribed: Motion Hearing. Court Reporter: Lily Reznik. (Knapp, Michael) (Entered: 06/16/2021) |
| 06/21/2021 | 162 | MOTION to Dismiss *for Lack of Jurisdiction* by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State. (Newman, Lisa) (Entered: 06/21/2021) |
| 06/21/2021 | 163 | NOTICE *of mandamus* by Defense Distributed, Second Amendment Foundation, Inc. (Attachments: # 1 Exhibit)(Flores, Charles) (Entered: 06/21/2021) |
| 06/22/2021 | 164 | Transcript filed of Proceedings held on May 14, 2021, Proceedings Transcribed: Videoconference Motion Hearing. Court Reporter/Transcriber: Lily I. Reznik, Telephone number: 512-391-8792 or Lily_Reznik@txwd.uscourts.gov. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 7/13/2021, Redacted Transcript Deadline set for 7/23/2021, Release of Transcript Restriction set for 9/20/2021, Appeal Record due by 7/7/2021, (lr) (Entered: 06/22/2021) |
| 06/23/2021 | 165 | ORDER of USCA re Notice of Appeal that the transfer order of the district court is STAYED pending further order of this court. (lt) (Entered: 06/23/2021) |
| 06/23/2021 | 166 | NOTICE *OF WITHDRAWAL OF PLAINTIFFS' MOTION FOR A PRELIMINARY INJUNCTION* by Defense Distributed, Second Amendment Foundation, Inc. re 152 MOTION for Preliminary Injunction , 159 Notice (Other) (Flores, Charles) (Entered: 06/23/2021) |

App. 419

| 07/01/2021 | 167 | Unopposed MOTION for Extension of Time to File Response/Reply as to 162 MOTION to Dismiss *for Lack of Jurisdiction* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 07/01/2021) |
|---|---|---|
| 07/02/2021 | | Text Order GRANTING 167 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. IT IS ORDERED that Plaintiffs shall respond to Defendants' motion to dismiss, (Dkt. 162), on or before July 12, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 07/02/2021) |
| 07/12/2021 | 168 | RESPONSE to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 162 MOTION to Dismiss *for Lack of Jurisdiction* filed by Defendant United States Department of State, Defendant Sarah Heidema, Defendant Mike Miller, Defendant Dictorate of Defense Trade Controls (Flores, Charles) (Entered: 07/12/2021) |
| 07/13/2021 | 169 | Unopposed MOTION for Extension of Time to File Response/Reply as to 168 Response to Motion, by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State. (Attachments: # 1 Proposed Order)(Newman, Lisa) (Entered: 07/13/2021) |
| 07/14/2021 | | Text Order GRANTING 169 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. Defendants shall file their reply in support of their motion to dismiss, (Dkt. 162), on or before July 26, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 07/14/2021) |
| 07/26/2021 | 170 | REPLY to Response to Motion, filed by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State, re 162 MOTION to Dismiss *for Lack of Jurisdiction* filed by Defendant United States Department of State, Defendant Sarah Heidema, Defendant Mike Miller, Defendant Dictorate of Defense Trade Controls (Newman, Lisa) (Entered: 07/26/2021) |
| 04/01/2022 | 171 | Certified copy of USCA JUDGMENT/MANDATE Remanding Notice of Appeal - Interlocutory, 146 Notice of Appeal (E-Filed) filed by Second Amendment Foundation, Inc., Defense Distributed. (dm) (Entered: 04/01/2022) |
| 04/13/2022 | 172 | ORDER **VACATING** 145 Order on Motion to Sever and to Transfer Case to New Jersey. The Court requests the District of New Jersey to return the transferred case to the Western District of Texas, Austin Division, to bereconsolidated with this matter. Signed by Judge Robert Pitman. (klw) (Entered: 04/13/2022) |
| 06/06/2022 | 173 | NOTICE *of Vacatur and Related Cases* by Defense Distributed, Second Amendment Foundation, Inc. re 172 Order, 117 Amended Complaint, (Flores, Charles) (Entered: 06/06/2022) |
| 06/06/2022 | 174 | MOTION for Preliminary Injunction *Against the New Jersey Attorney General* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A) (Flores, Charles) (Entered: 06/06/2022) |
| 07/01/2022 | 175 | MOTION *Motion to Grant as Unopposed or Set a Hearing* re 174 MOTION for Preliminary Injunction *Against the New Jersey Attorney General* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A)(Flores, Charles) (Entered: 07/01/2022) |
| 07/22/2022 | 176 | ORDER DISMISSING PLAINTIFFS' 174 Motion for Preliminary Injunction; and DISMISSING 175 Motion to Grant as Unopposed or Set Hearing. Signed by Judge Robert Pitman. (pg) (Entered: 07/22/2022) |

App. 420

| 07/25/2022 | 177 | Appeal of Order entered by District Judge 176 by Defense Distributed, Second Amendment Foundation, Inc.. No filing fee submitted (Attachments: # 1 Exhibit A) (Flores, Charles) (Entered: 07/25/2022) |
| --- | --- | --- |
| 07/25/2022 | | NOTICE OF APPEAL following 177 Notice of Appeal (E-Filed) by Defense Distributed, Second Amendment Foundation, Inc.. Filing fee $ 505 DUE. Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out a (Transcript Order) and follow the instructions set out on the form. This form is available in the Clerk's Office or by clicking the hyperlink above. (klw) (Entered: 07/26/2022) |
| 07/26/2022 | 178 | Payment of USCA Appeal Fee received $ 505 receipt number 0542-16304204 re Notice of Appeal,, filed by Second Amendment Foundation, Inc., Defense Distributed (Flores, Charles) (Entered: 07/26/2022) |
| 07/28/2022 | 179 | TRANSCRIPT REQUEST by Defense Distributed, Second Amendment Foundation, Inc. for dates of N/A. Proceedings Transcribed: N/A. Court Reporter: N/A.. (Flores, Charles) (Entered: 07/28/2022) |
| 08/03/2022 | | Certification of the Electronic Record on Appeal has been accepted by the 5th Circuit re Notice of Appeal. Attorneys are advised that they may now download the EROA from the Fifth Circuit CM/ECF site by following these instructions here (klw) (Entered: 08/03/2022) |
| 10/17/2022 | 180 | MOTION to Withdraw as Attorney *for Matthew A. Goldstein of Clark Hill PLC* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Goldstein, Matthew) (Entered: 10/17/2022) |
| 10/26/2022 | | Text Order GRANTING 180 Motion to Withdraw as Attorney entered by Judge Robert Pitman. IT IS ORDERED that Matthew A. Goldstein shall be withdrawn as attorney for Plaintiffs. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jllc) (Entered: 10/26/2022) |
| 01/06/2023 | 181 | Certified copy of USCA JUDGMENT/MANDATE Affirming the decision of the District Court as to 177 Notice of Appeal (E-Filed) filed by Second Amendment Foundation, Inc., Defense Distributed. (klw) (Entered: 01/09/2023) |
| 03/15/2023 | 182 | ORDER GRANTING Defendants' 162 Motion to Dismiss. Plaintiffs claims are DISMISSED without prejudice.IT IS FURTHER ORDERED that Plaintiffs shall file a motion for leave to amend, if atall, on or before March 29, 2023. Signed by Judge Robert Pitman. (pg) (Entered: 03/16/2023) |
| 04/03/2023 | 183 | ORDER, IT IS ORDERED that this case is TRANSFERRED to the United StatesCourt of Federal Claims. Signed by Judge Robert Pitman. (pg) (Entered: 04/03/2023) |

| **PACER Service Center** | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 03/11/2024 13:12:23 | | | |
| **PACER Login:** | chadflores | **Client Code:** | FL |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-00637-RP |
| **Billable Pages:** | 24 | **Cost:** | 2.40 |

**App. 421**

**Query**     **Reports**     **Utilities**     **Help**     **Log Out**

<span style="color:blue">CLOSED</span>,<span style="color:green">STAYED</span>

# U.S. District Court
## District of New Jersey [LIVE] (Trenton)
## CIVIL DOCKET FOR CASE #: 3:19-cv-04753-MAS-TJB

DEFENSE DISTRIBUTED et al v. GREWAL
Assigned to: Judge Michael A. Shipp
Referred to: Magistrate Judge Tonianne J. Bongiovanni
Case in other court:  Third Circuit, 19-01729
                      Third Circuit, 19-03182
Cause: 28:1983 Civil Rights

Date Filed: 02/05/2019
Date Terminated: 04/26/2023
Jury Demand: None
Nature of Suit: 950 Constitutional - State Statute
Jurisdiction: Federal Question

**Plaintiff**

**DEFENSE DISTRIBUTED**                represented by     **DANIEL L. SCHMUTTER**
                                                         Hartman & Winnicki, P.C.
                                                         74 Passaic Street
                                                         Ridgewood, NJ 07450
                                                         201-967-8040
                                                         Fax: 201-967-0590
                                                         Email: dschmutter@hartmanwinnicki.com
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**SECOND AMENDMENT**                   represented by     **DANIEL L. SCHMUTTER**
**FOUNDATION, INC.**                                      (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**FIREARMS POLICY COALITION,**         represented by     **DANIEL L. SCHMUTTER**
**INC.**                                                  (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**FIREARMS POLICY FOUNDATION**         represented by     **DANIEL L. SCHMUTTER**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**THE CALGUNS FOUNDATION**             represented by     **DANIEL L. SCHMUTTER**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**CALIFORNIA ASSOCIATION OF**          represented by     **DANIEL L. SCHMUTTER**
**FEDERAL FIREARMS LICENSEES,**                           (See above for address)
**INC.**                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

<span style="color:red">**App. 422**</span>

**BRANDON COMBS**                    represented by  **DANIEL L. SCHMUTTER**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*


V.

**Defendant**

**GURBIR S GREWAL**                  represented by  **ERIN HODGE**
*Attorney General of the State of New Jersey*        NJ OFFICE OF THE ATTORNEY
                                                      GENERAL
                                                      DIVISION OF LAW
                                                      25 MARKET STREET
                                                      TRENTON, NJ 08611
                                                      703-424-1996
                                                      *TERMINATED: 03/28/2023*
                                                      *LEAD ATTORNEY*

                                                      **GLENN J. MORAMARCO**
                                                      OFFICE OF THE N.J. ATTORNEY
                                                      GENERAL
                                                      25 MARKET STREET
                                                      FIRST FLOOR
                                                      TRENTON, NJ 08625
                                                      609-376-3235
                                                      Email: glennmoramarco@gmail.com
                                                      *TERMINATED: 07/29/2022*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **TIM SHEEHAN**
                                                      OFFICE OF THE NEW JERSEY
                                                      ATTORNEY GENERAL
                                                      25 MARKET STREET
                                                      25 MARKET STREET, NJ 08625
                                                      609-815-2604
                                                      Email: tim.sheehan@law.njoag.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **ERIC JACOB BODEN**
                                                      STATE OF NEW JERSEY
                                                      OFFICE OF THE ATTORNEY GENERAL
                                                      124 HALSEY STREET
                                                      5TH FLOOR
                                                      P.O. BOX 45029
                                                      NEWARK, NJ 07101
                                                      973-648-4425
                                                      *TERMINATED: 03/28/2023*

                                                      **KATHERINE ANNE GREGORY**
                                                      NEW JERSEY OFFICE OF ATTORNEY
                                                      GENERAL
                                                      124 HALSEY STREET, 5TH FLOOR

**App. 423**

NEWARK, NJ 07101
973-648-4846
*TERMINATED: 03/28/2023*

**MELISSA LEE MEDOWAY**
NEW JERSEY OFFICE OF ATTORNEY
GENERAL
124 HALSEY STREET, 5TH FLOOR
PO BOX 45029
NEWARK, NJ 07101
973-648-4137
Email: melissa.medoway@law.njoag.gov
*TERMINATED: 11/08/2022*
*ATTORNEY TO BE NOTICED*

**RENEE GREENBERG**
STATE OF NEW JERSEY, OFFICE OF
THE ATTORNEY GENERAL
DIVISION OF LAW
124 HALSEY STREET
P.O. BOX 40529
NEWARK, NJ 07101
973-648-4846
Email: renee.greenberg@law.njoag.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/05/2019 | 1 | COMPLAINT against GURBIR S GREWAL ( Filing and Admin fee $ 400 receipt number 0312-9385696), filed by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., FIREARMS POLICY COALITION, INC., BRANDON COMBS, SECOND AMENDMENT FOUNDATION, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A to Complaint, # 3 Exhibit B to Complaint, # 4 Exhibit C to Complaint, # 5 Exhibit D to Complaint, # 6 Exhibit E to Complaint, # 7 Exhibit F to Complaint, # 8 Brief in Support of Order to Show Cause for TRO and Preliminary Injunction, # 9 Text of Proposed Order Proposed Order to Show Cause with Temporary Restraining Order, # 10 Text of Proposed Order Granting Preliminary Injunction, # 11 Declaration of Brandon Combs, # 12 Declaration of Daniel Hammond, # 13 Exhibit 1 in Support of Order to Show Cause, # 14 Exhibit 2 in Support of Order to Show Cause, # 15 Exhibit 3 in Support of Order to Show Cause, # 16 Exhibit 4(1) in Support of Order to Show Cause, # 17 Exhibit 4(2) in Support of Order to Show Cause, # 18 Exhibit 5 in Support of Order to Show Cause, # 19 Exhibit 6 in Support of Order to Show Cause, # 20 Exhibit 7 in Support of Order to Show Cause, # 21 Exhibit 8 in Support of Order to Show Cause, # 22 Exhibit 9 in Support of Order to Show Cause, # 23 Exhibit 10 in Support of Order to Show Cause, # 24 Exhibit 11 in Support of Order to Show Cause, # 25 Exhibit 12(1) in Support of Order to Show Cause, # 26 Exhibit 12(2) in Support of Order to Show Cause, # 27 Exhibit 13 in Support of Order to Show Cause, # 28 Exhibit 14 in Support of Order to Show Cause, # 29 Exhibit 15 in Support of Order to Show Cause, # 30 Exhibit 16 in Support of Order to Show Cause, # 31 Exhibit 17 in Support of Order to Show Cause, # 32 Exhibit 18 in Support of Order to Show Cause, # 33 Exhibit 19 in Support of Order to Show Cause, # 34 Exhibit 20 in Support of Order to Show Cause, # 35 Exhibit 21 in Support of Order to Show Cause, # 36 Exhibit 22 in Support of Order to Show Cause, # 37 |

App. 424

Exhibit 23 in Support of Order to Show Cause, # 38 Exhibit 24 in Support of Order to Show Cause, # 39 Exhibit 25 in Support of Order to Show Cause, # 40 Exhibit 26 in Support of Order to Show Cause, # 41 Exhibit 27(1) in Support of Order to Show Cause, # 42 Exhibit 27(2) in Support of Order to Show Cause, # 43 Exhibit 28 in Support of Order to Show Cause, # 44 Exhibit 29 in Support of Order to Show Cause, # 45 Exhibit 30 in Support of Order to Show Cause, # 46 Exhibit 31 in Support of Order to Show Cause, # 47 Exhibit 32 in Support of Order to Show Cause, # 48 Exhibit 33 in Support of Order to Show Cause, # 49 Exhibit 34 in Support of Order to Show Cause, # 50 Exhibit 35 in Support of Order to Show Cause, # 51 Exhibit 36(1) in Support of Order to Show Cause, # 52 Exhibit 36 (2) in Support of Order to Show Cause, # 53 Exhibit 36(3) in Support of Order to Show Cause, # 54 Exhibit 37 in Support of Order to Show Cause, # 55 Exhibit 38 in Support of Order to Show Cause, # 56 Exhibit 39 in Support of Order to Show Cause, # 57 Exhibit 40 in Support of Order to Show Cause, # 58 Exhibit 41 in Support of Order to Show Cause, # 59 Exhibit 42 in Support of Order to Show Cause, # 60 Exhibit 43 in Support of Order to Show Cause, # 61 Exhibit 44 in Support of Order to Show Cause, # 62 Exhibit 45 in Support of Order to Show Cause, # 63 Exhibit 46 in Support of Order to Show Cause, # 64 Exhibit 47(1) in Support of Order to Show Cause, # 65 Exhibit 47(2) in Support of Order to Show Cause, # 66 Exhibit 48 in Support of Order to Show Cause, # 67 Exhibit 49 in Support of Order to Show Cause, # 68 Exhibit 50 in Support of Order to Show Cause, # 69 Exhibit 51 in Support of Order to Show Cause, # 70 Exhibit 52 in Support of Order to Show Cause, # 71 Exhibit 53 in Support of Order to Show Cause, # 72 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 02/05/2019)

| 02/05/2019 | 2 | Corporate Disclosure Statement by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION. (SCHMUTTER, DANIEL) (Entered: 02/05/2019) |
| --- | --- | --- |
| 02/06/2019 | | Judge Anne E. Thompson and Magistrate Judge Tonianne J. Bongiovanni added. (jmh) (Entered: 02/06/2019) |
| 02/06/2019 | 3 | SUMMONS ISSUED as to GURBIR S GREWAL. Attached is the official court Summons, please fill out Defendant and Plaintiffs attorney information and serve. (jmh) (Entered: 02/06/2019) |
| 02/06/2019 | 4 | CONSENT ORDER granting leave to appear Pro Hac Vice as to Charles Flores, Daniel Hammond, and Hannah Roblyer. Signed by Magistrate Judge Tonianne J. Bongiovanni on 2/6/2019. (km) (Entered: 02/06/2019) |
| 02/07/2019 | 5 | Minute Entry for proceedings held before Judge Anne E. Thompson: Telephone Conference held on 2/7/2019. Parties to propose briefing schedule to the Court. (Court Recorder Kim Stillman.) (kas, ) (Entered: 02/08/2019) |
| 02/08/2019 | 6 | SUMMONS Returned Executed by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., FIREARMS POLICY COALITION, INC., BRANDON COMBS, SECOND AMENDMENT FOUNDATION, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. GURBIR S GREWAL served on 2/8/2019, answer due 3/1/2019. (SCHMUTTER, DANIEL) (Entered: 02/08/2019) |
| 02/10/2019 | 7 | NOTICE of Appearance by GLENN J. MORAMARCO on behalf of All Defendants (MORAMARCO, GLENN) (Entered: 02/10/2019) |
| 02/11/2019 | | Telephone Conference re: scheduling set for 2/13/2019 08:30 AM before Judge Anne E. Thompson. The Court will provide call in information to the parties. (adi, ) (Entered: 02/11/2019) |

App. 425

| 02/11/2019 | 8 | NOTICE of Appearance by KATHERINE ANNE GREGORY on behalf of GURBIR S GREWAL (GREGORY, KATHERINE) (Entered: 02/11/2019) |
|---|---|---|
| 02/12/2019 | 9 | Letter from Defendant Gurbir Grewal. (Attachments: # 1 Declaration Declaration of Kevin Madore)(MORAMARCO, GLENN) (Entered: 02/12/2019) |
| 02/13/2019 | 10 | NOTICE of Appearance by MELISSA LEE MEDOWAY on behalf of GURBIR S GREWAL (MEDOWAY, MELISSA) (Entered: 02/13/2019) |
| 02/13/2019 | 11 | Minute Entry for proceedings held before Judge Anne E. Thompson: Telephone Conference held on 2/13/2019. Preliminary Injunction hearing set for March 20, 2019 at 10:00 a.m. Order to follow.(Court Recorder Kim Stillman.) (kas, ) (Entered: 02/13/2019) |
| 02/14/2019 | 12 | ORDER that Plaintiffs Motion for Temporary Restraining shall be amended by 2/20/2019. That the Defendant shall submit any opposition to by 3/6/2019; Plaintiffs' Reply due 3/11/2019. The Court shall schedule a hearing on the Motion 3/20/2019 at 10:00AM. Signed by Judge Anne E. Thompson on 2/14/2019. (km) (Entered: 02/14/2019) |
| 02/14/2019 | 13 | NOTICE of Appearance by ERIC JACOB BODEN on behalf of All Defendants (BODEN, ERIC) (Entered: 02/14/2019) |
| 02/15/2019 | | Pro Hac Vice fee of $450 received as to Charles Flores, Esq., Daniel Hammond, Esq., and Hannah Roblyer, Esq. receipt number TRE099846 (mps) (Entered: 02/15/2019) |
| 02/19/2019 | 14 | Notice of Request by Pro Hac Vice Charles Flores to receive Notices of Electronic Filings. (SCHMUTTER, DANIEL) (Entered: 02/19/2019) |
| 02/19/2019 | 15 | Notice of Request by Pro Hac Vice Daniel Hammond to receive Notices of Electronic Filings. (SCHMUTTER, DANIEL) (Entered: 02/19/2019) |
| 02/19/2019 | 16 | Notice of Request by Pro Hac Vice Hannah Roblyer to receive Notices of Electronic Filings. (SCHMUTTER, DANIEL) (Entered: 02/19/2019) |
| 02/19/2019 | | Pro Hac Vice counsel, CHARLES FLORES, DANIEL HAMMOND and HANNAH ROBLYER, has been added to receive Notices of Electronic Filing. Pursuant to L.Civ.R. 101.1, only local counsel are entitled to sign and file papers, enter appearances and receive payments on judgments, decrees or orders. (km) (Entered: 02/19/2019) |
| 02/20/2019 | 17 | AMENDED COMPLAINT against GURBIR S GREWAL, filed by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., FIREARMS POLICY COALITION, INC., BRANDON COMBS, SECOND AMENDMENT FOUNDATION, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(SCHMUTTER, DANIEL) (Entered: 02/20/2019) |
| 02/20/2019 | 18 | Amended MOTION for Preliminary Injunction by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION. (Attachments: # 1 Brief (Amended Brief), # 2 Text of Proposed Order, # 3 Declaration Amended Declaration of Brandon Combs, # 4 Declaration Amended Declaration of Daniel Hammond, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Exhibit 14, # 19 Exhibit 15, # 20 Exhibit 16, # 21 Exhibit 17, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Exhibit 20, # 25 Exhibit 21, # 26 Exhibit 22, # 27 Exhibit 23, # 28 Exhibit 24, # 29 Exhibit 25, # 30 Exhibit 26, # 31 Exhibit 27 (part 1 of 2), # 32 Exhibit 27 (part 2 of 2), # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30, # 36 Exhibit 31, # 37 Exhibit 32, # 38 Exhibit 33, # 39 Exhibit 34, # |

App. 426

| | | |
|---|---|---|
| | | [40](#) Exhibit 35, # [41](#) Exhibit 36, # [42](#) Exhibit 37, # [43](#) Exhibit 38, # [44](#) Exhibit 39, # [45](#) Exhibit 40, # [46](#) Exhibit 41, # [47](#) Exhibit 42, # [48](#) Exhibit 43, # [49](#) Exhibit 44, # [50](#) Exhibit 45, # [51](#) Exhibit 46, # [52](#) Exhibit 47 (part 1 of 2), # [53](#) Exhibit 47 (part 2 of 2), # [54](#) Exhibit 48, # [55](#) Exhibit 49, # [56](#) Exhibit 50, # [57](#) Exhibit 51, # [58](#) Exhibit 52, # [59](#) Exhibit 53, # [60](#) Exhibit 54, # [61](#) Exhibit 55, # [62](#) Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 02/20/2019) |
| 02/26/2019 | [19](#) | ORDER Granting Plaintiffs' Consent Motion for Permission to File and Serve Paper Materials excluded from the ECF system. Signed by Judge Anne E. Thompson on 2/26/2019. (km) (Entered: 02/26/2019) |
| 03/03/2019 | [20](#) | Letter from Defendant Attorney General Grewal. (MORAMARCO, GLENN) (Entered: 03/03/2019) |
| 03/04/2019 | [21](#) | RESPONSE re [20](#) Letter. (Attachments: # [1](#) Certificate of Service by ECF)(SCHMUTTER, DANIEL) (Entered: 03/04/2019) |
| 03/05/2019 | | Status Conference set for 3/7/2019 02:00 PM before Judge Anne E. Thompson in Courtroom 4W. Charles Flores, Esq. will appear via telephone - please note call in number is 609-989-2123. (adi, ) (Entered: 03/05/2019) |
| 03/05/2019 | [22](#) | Letter from Defendant Grewal. (MORAMARCO, GLENN) (Entered: 03/05/2019) |
| 03/05/2019 | [23](#) | RESPONSE re [22](#) Letter. (Attachments: # [1](#) Certificate of Service by ECF)(SCHMUTTER, DANIEL) (Entered: 03/05/2019) |
| 03/05/2019 | | Pursuant to [19](#) Order, Exhibits 56 and 57 associated with [18](#) Plaintiff's Motion for Preliminary Injunction received over the counter in paper format and forwarded to Chambers. (mmh) (Entered: 03/05/2019) |
| 03/05/2019 | [24](#) | LETTER ORDER that Defendant's response is due 3/8/2019, unless otherwise ordered by the Court. Signed by Judge Anne E. Thompson on 3/5/2019. (km) (Entered: 03/06/2019) |
| 03/07/2019 | [25](#) | Minute Entry for proceedings held before Judge Anne E. Thompson: Status Conference held on 3/7/2019. Case stayed. Order to follow. (ESR: K.STILLMAN.) (adi, ) (Entered: 03/07/2019) |
| 03/07/2019 | [26](#) | ORDER Staying Case until the action in the Western District of Texas is resolved. Signed by Judge Anne E. Thompson on 3/7/2019. (km) (Entered: 03/08/2019) |
| 03/13/2019 | [27](#) | Transcript of STATUS CONFERENCE held on 3/7/2019, before Judge Anne E. Thompson. Transcriber -J&J Court Transcribers, Inc. (609-586-2311). **NOTICE REGARDING (1) REDACTION OF PERSONAL IDENTIFIERS IN TRANSCRIPTS AND (2) MOTION TO REDACT AND SEAL:** The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this Transcript to comply with Fed.R.Civ.P.5.2(a) (personal identifiers). Parties seeking to redact and seal this Transcript, or portions thereof, pursuant to L.Civ.R. 5.3(g) must e-file a Motion to Redact and Seal utilizing the event `Redact and Seal Transcript/Digital Recording`. Redaction Request to Transcription Agency due, but not filed, by 4/3/2019. Redacted Transcript Deadline set for 4/15/2019. Release of Transcript Restriction set for 6/11/2019. (kas) (Entered: 03/13/2019) |
| 04/01/2019 | [28](#) | NOTICE OF APPEAL as to [26](#) Order Staying Case by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION. Filing fee $ 505, receipt number 0312-9545088. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified |

App. 427

| | | |
|---|---|---|
| | | list in lieu of the record and/or the certified copy of the docket entries. (Attachments: # 1 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 04/01/2019) |
| 04/01/2019 | 29 | TRANSCRIPT REQUEST by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION for proceedings held on March 7, 2019 before Judge Anne E. Thompson, (SCHMUTTER, DANIEL) (Entered: 04/01/2019) |
| 04/04/2019 | 30 | USCA Case Number 19-1729 for 28 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. USCA Case Manager Pamela (Document Restricted - Court Only) (ca3pdb, ) (Entered: 04/04/2019) |
| 04/04/2019 | 31 | MOTION to Stay *FOR INJUNCTION PENDING APPEAL* by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION. (Attachments: # 1 Brief, # 2 Text of Proposed Order, # 3 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 04/04/2019) |
| 04/05/2019 | | Set Deadlines as to 31 MOTION to Stay *FOR INJUNCTION PENDING APPEAL*. Motion set for 5/6/2019 before Judge Anne E. Thompson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (km) (Entered: 04/05/2019) |
| 04/09/2019 | 32 | MEMORANDUM ORDER denying 31 MOTION FOR INJUNCTION PENDING APPEAL. Signed by Judge Anne E. Thompson on 4/8/2019. (km) (Entered: 04/09/2019) |
| 08/28/2019 | 33 | ORDER dismissing 18 Motion for Preliminary Injunction without prejudice. Signed by Judge Anne E. Thompson on 8/28/2019. (km) (Entered: 08/28/2019) |
| 09/23/2019 | 34 | NOTICE OF APPEAL as to 33 Order on Motion for Preliminary Injunction by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION. Filing fee $ 505, receipt number 0312-9981286. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (Attachments: # 1 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 09/23/2019) |
| 10/09/2019 | 35 | USCA Case Number 19-3182 for 34 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. USCA Case Manager Pamela Batts (Document Restricted - Court Only) (ca3pdb, ) (Entered: 10/09/2019) |
| 11/21/2019 | 36 | CERTIFIED ORDER of USCA in lieu of formal MANDATE as to 34 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION, 28 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., |

| | | |
|---|---|---|
| | | SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION (Finance notified) (ca3pdb, ) (Entered: 11/21/2019) |
| 01/21/2020 | 37 | USCA ORDER REINSTATING APPEAL as to 34 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION, 28 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION (ca3pdb, ) (Entered: 01/21/2020) |
| 08/25/2020 | 38 | USCA JUDGMENT: Dismissed as to 34 Notice of Appeal (USCA) filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION, 28 Notice of Appeal (USCA) filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. (ca3kr, ) (Entered: 08/25/2020) |
| 10/01/2020 | 39 | MANDATE of USCA as to 34 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION, 28 Notice of Appeal (USCA),, filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION (Finance notified) (Attachments: # 1 Mandate Letter, # 2 Opinion) (ca3pdb, ) (Entered: 10/01/2020) |
| 10/02/2020 | | Pursuant to 39 Mandate of the USCA, the appeal of the orders of the District Court entered on 3/08/2019, and 8/28/2019, is hereby DISMISSED. (Entered: 10/02/2020) |
| 10/02/2020 | | Pursuant to Local Rule 79.4, notice is hereby given of the Appellate ruling filed on 10/01/2020. In the event that the mandate or judgment provides for costs or directs a disposition other than an affirmance, the prevailing party shall prepare and submit an order implementing the mandate or judgment. (jem) (Entered: 10/02/2020) |
| 04/28/2021 | 40 | NOTICE of Appearance by TIM SHEEHAN on behalf of GURBIR S GREWAL (SHEEHAN, TIM) (Entered: 04/28/2021) |
| 04/28/2021 | 41 | MOTION to Consolidate Cases by GURBIR S GREWAL. (Attachments: # 1 Brief, # 2 Declaration, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Text of Proposed Order)(SHEEHAN, TIM) (Entered: 04/28/2021) |
| 04/28/2021 | | Set Deadlines as to 41 MOTION to Consolidate Cases . Motion set for 6/7/2021 before Judge Anne E. Thompson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (abr, ) (Entered: 04/28/2021) |

**App. 429**

| 05/28/2021 | 42 | Letter from Defendant Gurbir Grewal re 41 MOTION to Consolidate Cases . (SHEEHAN, TIM) (Entered: 05/28/2021) |
|---|---|---|
| 06/11/2021 | 43 | TEXT ORDER granting 41 Motion to Consolidate Cases. 3:21-cv-9867-MAS-TJB is hereby consolidated with the matter 3:19-cv-4753-AET-TJB, with civil action no. 3:19-cv-4753, serving as the lead case. Signed by Judge Anne E. Thompson on 6/11/2021. (jjc) (Entered: 06/11/2021) |
| 06/17/2021 | 44 | NOTICE of Appearance by ERIN HODGE on behalf of GURBIR S GREWAL (HODGE, ERIN) (Entered: 06/17/2021) |
| 06/17/2021 | 45 | Letter from Defendant Attorney General Grewal Requesting Conference. (SHEEHAN, TIM) (Entered: 06/17/2021) |
| 07/02/2021 | 46 | LETTER ORDER that a status conference is unnecessary at this time; Upon further guidance from the Fifth Circuit, the Court will set a status conference as appropriate. Signed by Judge Anne E. Thompson on 7/1/2021. (mg) (Entered: 07/02/2021) |
| 07/02/2021 | 47 | NOTICE of Appearance by RENEE GREENBERG on behalf of GURBIR S GREWAL (GREENBERG, RENEE) (Entered: 07/02/2021) |
| 04/08/2022 | | Set/Reset Hearings: Status Conference set for 4/13/2022 at 11:00 AM via Video Conference before Judge Anne E. Thompson. (adi, ) (Entered: 04/08/2022) |
| 04/13/2022 | 49 | Minute Entry for proceedings held before Judge Anne E. Thompson: Status Conference held via video on 4/13/2022. The Court will take no immediate action. (Court Reporter, Megan McKay-Soule (215-779-6437)) (adi, ) (Entered: 04/18/2022) |
| 04/14/2022 | 48 | NOTICE by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION *RE: ORDER FROM WESTERN DISTRICT OF TEXAS REQUESTING RETURN OF TRANSFERRED CASE* (SCHMUTTER, DANIEL) (Entered: 04/14/2022) |
| 04/19/2022 | 50 | TEXT ORDER REASSIGNING CASE. Case reassigned to Chief Judge Freda L. Wolfson for all further proceedings. Judge Anne E. Thompson no longer assigned to case. So Ordered by Chief Judge Freda L. Wolfson on 4/19/2022. (gxh) (Entered: 04/19/2022) |
| 04/22/2022 | 51 | TEXT ORDER re 48 Notice (Other), filed by BRANDON COMBS, FIREARMS POLICY COALITION, INC., SECOND AMENDMENT FOUNDATION, INC., CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., DEFENSE DISTRIBUTED, FIREARMS POLICY FOUNDATION, THE CALGUNS FOUNDATION. Each party is directed to submit a position paper regarding the request for transfer of this consolidated matter back to Western District of Texas, by May 6, 2022.. So Ordered by Chief Judge Freda L. Wolfson on 4/22/2022. (Fang, W) (Entered: 04/22/2022) |
| 04/25/2022 | 52 | Letter from Chad Flores re 51 Order,,. (SCHMUTTER, DANIEL) (Entered: 04/25/2022) |
| 04/25/2022 | 53 | LETTER ORDER that Defendant's request to extend the submission deadline to 5/13/2022 is GRANTED. Signed by Chief Judge Freda L. Wolfson on 4/25/2022. (abr,) (Main Document 53 replaced on 4/28/2022) (abr). (Entered: 04/25/2022) |
| 05/13/2022 | 54 | Letter from Chad Flores re 51 Order,, 53 Order. (SCHMUTTER, DANIEL) (Entered: 05/13/2022) |
| 05/17/2022 | 55 | TEXT ORDER The Court has carefully reviewed the parties' letters, dated May 13, 2022, and based on the parties' positions, the Court will resolve the issue of transfer to the U.S. District Court for the Western District of Texas through formal motion practice; however, |

App. 430

| | | |
|---|---|---|
| | | since the parties have extensively set forth their arguments, the Court will provide each side an opportunity to respond to each others letter. Plaintiffs and Defendant must file their responses by June 6, 2022. Briefing shall submitted be in accordance with L. Civ. R. 7.2 and shall not exceed fifteen (15) pages. Finally, the Clerk's Office is directed to CLOSE Civ. Action No. 21-9867, as it has been consolidated with Civil Action No. 19-4753. So Ordered by Chief Judge Freda L. Wolfson on 5/17/2022. (jmm, ) (Entered: 05/17/2022) |
| 06/06/2022 | 56 | BRIEF *OF PLAINTIFFS IN FURTHER SUPPORT OF TRANSFER TO THE WESTERN DISTRICT OF TEXAS* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(SCHMUTTER, DANIEL) (Entered: 06/06/2022) |
| 06/06/2022 | 57 | BRIEF *in Opposition to Transfer to Western District of Texas* (SHEEHAN, TIM) (Entered: 06/06/2022) |
| 07/27/2022 | 58 | OPINION filed. Signed by Chief Judge Freda L. Wolfson on 7/27/2022. (abr, ) (Entered: 07/27/2022) |
| 07/27/2022 | 59 | ORDER that Plaintiff's motion to transfer is denied. Signed by Chief Judge Freda L. Wolfson on 7/27/2022. (abr, ) (Entered: 07/27/2022) |
| 07/27/2022 | 60 | NOTICE of Voluntary Dismissal by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION (SCHMUTTER, DANIEL) (Entered: 07/27/2022) |
| 07/27/2022 | 61 | MOTION for Reconsideration re 58 Opinion, 59 Order by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION. (Attachments: # 1 Brief, # 2 Text of Proposed Order, # 3 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 07/27/2022) |
| 07/28/2022 | | Set Deadlines as to 61 MOTION for Reconsideration re 58 Opinion, 59 Order . Motion set for 9/6/2022 before Chief Judge Freda L. Wolfson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (abr, ) (Entered: 07/28/2022) |
| 07/29/2022 | 62 | Notice to be terminated and withdraw from Notices of Electronic filing as to case. Attorney GLENN J. MORAMARCO terminated. (SHEEHAN, TIM) (Entered: 07/29/2022) |
| 08/23/2022 | 63 | MEMORANDUM in Opposition filed by All Defendants re 61 MOTION for Reconsideration re 58 Opinion, 59 Order (SHEEHAN, TIM) (Entered: 08/23/2022) |
| 08/24/2022 | | CLERK'S QUALITY CONTROL MESSAGE - Hannah Roblyer does not have a correct e-mail address listed with the court and is not receiving his/her notices of electronic filing in this case. Pursuant to local rule 10.1 and court procedures, counsel and unrepresented parties are required to notify the court of any mailing or e-mail address changes. The court has deleted the invalid e-mail address. Attorneys should review the ECF link on our web site for information on maintaining your account and unrepresented parties, or those attorneys without access to maintaining their account, should notice the Clerk. (jml, ) (Entered: 08/24/2022) |
| 09/21/2022 | 64 | MOTION to Transfer Case to Western District of Texas *Pursuant to Request of United States Court of Appeals for the Fifth Circuit* by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC.. (Attachments: # 1 Brief, # 2 Text of Proposed Order, # 3 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 09/21/2022) |

**App. 431**

| | | |
|---|---|---|
| 09/23/2022 | | Set Deadlines as to 64 MOTION to Transfer Case to Western District of Texas *Pursuant to Request of United States Court of Appeals for the Fifth Circuit*. Motion set for 10/17/2022 before Chief Judge Freda L. Wolfson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (mg, ) (Entered: 09/23/2022) |
| 09/23/2022 | 65 | BRIEF in Opposition filed by All Defendants re 64 MOTION to Transfer Case to Western District of Texas *Pursuant to Request of United States Court of Appeals for the Fifth Circuit* (SHEEHAN, TIM) (Entered: 09/23/2022) |
| 10/25/2022 | 66 | OPINION filed. Signed by Chief Judge Freda L. Wolfson on 10/25/2022. (mg) (Entered: 10/25/2022) |
| 10/25/2022 | 67 | ORDER denying 61 Motion for Reconsideration; It is FURTHER ORDERED that the 64 Motion to Transfer Case is DENIED. Signed by Chief Judge Freda L. Wolfson on 10/25/2022. (mg) Modified on 10/28/2022 (km). (Entered: 10/25/2022) |
| 11/08/2022 | 68 | Notice to be terminated and withdraw from Notices of Electronic filing as to case. Attorney MELISSA LEE MEDOWAY terminated. (MEDOWAY, MELISSA) (Entered: 11/08/2022) |
| 11/23/2022 | 69 | MOTION to Dismiss *Second Amended Complaint* by All Defendants. Responses due by 12/5/2022. (Attachments: # 1 Brief, # 2 Declaration, # 3 Exhibit, # 4 Text of Proposed Order)(SHEEHAN, TIM) (Entered: 11/23/2022) |
| 11/28/2022 | | Set Deadlines as to 69 MOTION to Dismiss *Second Amended Complaint*. Motion set for 12/19/2022 before Chief Judge Freda L. Wolfson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (kht) (Entered: 11/28/2022) |
| 12/02/2022 | 70 | Rule 7.1(d)(5) Letter for an automatic extension of the return date of a dispositive motion filed by CALIFORNIA ASSOCIATION OF FEDERAL FIREARMS LICENSEES, INC., BRANDON COMBS, DEFENSE DISTRIBUTED, FIREARMS POLICY COALITION, INC., FIREARMS POLICY FOUNDATION, SECOND AMENDMENT FOUNDATION, INC., THE CALGUNS FOUNDATION re 69 MOTION to Dismiss *Second Amended Complaint* (SCHMUTTER, DANIEL) (Entered: 12/02/2022) |
| 12/05/2022 | | CLERK'S QUALITY CONTROL MESSAGE - The Rule 7.1(d)(5) Letter 70 submitted by DANIEL SCHMUTTER on 12/2/2022 contains an improper signature. Only Registered Users are permitted to sign electronically filed documents with an s/. PLEASE RESUBMIT THE DOCUMENT WITH A PROPER ELECTRONIC OR SCANNED SIGNATURE. This submission will remain on the docket unless otherwise ordered by the court. (mlh) (Entered: 12/05/2022) |
| 12/05/2022 | 71 | Rule 7.1(d)(5) Letter for an automatic extension of the return date of a dispositive motion filed by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. re 69 MOTION to Dismiss *Second Amended Complaint* (SCHMUTTER, DANIEL) (Entered: 12/05/2022) |
| 12/06/2022 | | Reset Deadlines as to 69 MOTION to Dismiss *Second Amended Complaint*. Motion set for 1/3/2023 before Chief Judge Freda L. Wolfson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (mlh) (Entered: 12/06/2022) |
| 12/20/2022 | 72 | BRIEF in Opposition filed by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. re 69 MOTION to Dismiss *Second Amended Complaint* |

**App. 432**

| | | (Attachments: # 1 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 12/20/2022) |
|---|---|---|
| 12/23/2022 | 73 | Letter from Defendant Attorney General of New Jersey re 69 MOTION to Dismiss *Second Amended Complaint*. (SHEEHAN, TIM) (Entered: 12/23/2022) |
| 12/27/2022 | 74 | LETTER ORDER granting extension for Attorney General's reply brief to 12/30/2022. Signed by Chief Judge Freda L. Wolfson on 12/27/2022. (mg) (Entered: 12/27/2022) |
| 12/28/2022 | 75 | Mail Returned as Undeliverable. Mail sent to ERIN HODGE. (mlh) (Entered: 12/29/2022) |
| 12/30/2022 | 76 | REPLY BRIEF to Opposition to Motion filed by All Defendants re 69 MOTION to Dismiss *Second Amended Complaint* (SHEEHAN, TIM) (Entered: 12/30/2022) |
| 01/17/2023 | 77 | TEXT ORDER REASSIGNING CASE. Case reassigned to Judge Michael A. Shipp for all further proceedings. Chief Judge Freda L. Wolfson no longer assigned to case. So Ordered by Chief Judge Freda L. Wolfson on 1/17/2023. (eaj, ) (Entered: 01/17/2023) |
| 01/23/2023 | 78 | MOTION to Transfer Case to Western District of Texas by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC.. (Attachments: # 1 Brief, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order, # 6 Certificate of Service) (SCHMUTTER, DANIEL) (Entered: 01/23/2023) |
| 01/24/2023 | | Set Deadlines as to 78 MOTION to Transfer Case to Western District of Texas . Motion set for 2/21/2023 before Judge Michael A. Shipp. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (mlh) (Entered: 01/24/2023) |
| 02/07/2023 | 79 | BRIEF in Opposition filed by GURBIR S GREWAL re 78 MOTION to Transfer Case to Western District of Texas (SHEEHAN, TIM) (Entered: 02/07/2023) |
| 02/14/2023 | 80 | BRIEF in Support filed by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. re 78 MOTION to Transfer Case to Western District of Texas *REPLY IN FURTHER SUPPORT OF MOTION* (SCHMUTTER, DANIEL) (Entered: 02/14/2023) |
| 03/09/2023 | 81 | Mail Returned as Undeliverable. Mail sent to ERIC JACOB BODEN (jal, ) (Entered: 03/09/2023) |
| 03/28/2023 | 82 | Notice to be terminated and withdraw from Notices of Electronic filing as to case. Attorney ERIN HODGE; ERIC JACOB BODEN and KATHERINE ANNE GREGORY terminated. (SHEEHAN, TIM) (Entered: 03/28/2023) |
| 04/26/2023 | 83 | MEMORANDUM & ORDER that this matter is deconsolidated, the Lead Case (19-4753) is closed and the Member Case (21-9867) is reinstated. Plaintiffs in Member Case are directed to file within 14 days a 3rd Amended Complaint, removing allegations against State Department Defendants. Clerk's Office is to file the Plaintiff's Motion to Transfer, Defendants Opposition and Plaintiff's Reply from the Lead Case on to the Member Case docket. Signed by Judge Michael A. Shipp on 4/26/2023. (mg) (Entered: 04/26/2023) |
| 04/26/2023 | | ***Civil Case Terminated. Case was reopened in error. (eaj, ) (Entered: 04/27/2023) |

|  PACER Service Center  |
|---|
|  **Transaction Receipt**  |
|  03/11/2024 14:09:50  |

| PACER | chadflores | Client | FL |
|---|---|---|---|

App. 433

| Login: | | Code: | |
|---|---|---|---|
| **Description:** | Docket Report | **Search Criteria:** | 3:19-cv-04753-MAS-TJB Start date: 1/1/1980 End date: 3/11/2024 |
| **Billable Pages:** | 12 | **Cost:** | 1.20 |

**App. 434**

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

# U.S. District Court
## District of New Jersey [LIVE] (Trenton)
### CIVIL DOCKET FOR CASE #: 3:21-cv-09867-MAS-TJB

| | |
|---|---|
| DEFENSE DISTRIBUTED et al v. GREWAL et al | Date Filed: 04/20/2021 |
| Assigned to: Judge Michael A. Shipp | Date Terminated: 09/29/2023 |
| Referred to: Magistrate Judge Tonianne J. Bongiovanni | Jury Demand: Plaintiff |
| Case in other court: Texas Western, 1:18-cv-00637 | Nature of Suit: 950 Constitutional - State Statute |
| Third Circuit, 23-03058 | Jurisdiction: Federal Question |
| Cause: 28:1331 Federal Question: Other Civil Rights | |

**Plaintiff**

| | | |
|---|---|---|
| **DEFENSE DISTRIBUTED** | represented by | **DANIEL L. SCHMUTTER**<br>Hartman & Winnicki, P.C.<br>74 Passaic Street<br>Ridgewood, NJ 07450<br>201-967-8040<br>Fax: 201-967-0590<br>Email: dschmutter@hartmanwinnicki.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **JOSH BLACKMAN**<br>1303 San Jacinto Street<br>Houston, TX 77002<br>202.294.9003<br>Fax: 713.646.1766<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **SECOND AMENDMENT FOUNDATION, INC.** | represented by | **DANIEL L. SCHMUTTER**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **JOSH BLACKMAN**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

V.

**Defendant**

| | | |
|---|---|---|
| **GURBIR S GREWAL**<br>*Attorney General of New Jersey, in his official and individual capacities* | represented by | **ANGELA CAI**<br>OFFICE OF THE NEW JERSEY ATTORNEY GENERAL |

**App. 435**

25 MARKET ST
TRENTON, NJ 08625
609-414-5954
Email: angela.cai@njoag.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ERIN HODGE**
NJ OFFICE OF THE ATTORNEY
GENERAL
DIVISION OF LAW
25 MARKET STREET
TRENTON, NJ 08611
703-424-1996
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**TIM SHEEHAN**
OFFICE OF THE NEW JERSEY
ATTORNEY GENERAL
25 MARKET STREET
25 MARKET STREET, NJ 08625
609-815-2604
Email: tim.sheehan@law.njoag.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**RENEE GREENBERG**
STATE OF NEW JERSEY, OFFICE OF
THE ATTORNEY GENERAL
DIVISION OF LAW
124 HALSEY STREET
P.O. BOX 40529
NEWARK, NJ 07101
973-648-4846
Email: renee.greenberg@law.njoag.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**MICHAEL FEUER**
*City Attorney for Los Angeles, California, in
his official and individual capacities*
*TERMINATED: 11/10/2020*

**Defendant**

**ANDREW CUOMO**
*Governor of New York, in his official
capacity*
*TERMINATED: 11/10/2020*

**Defendant**

**Matthew Denn**
*Attorney General of Delaware, in his official*

App. 436

*capacity*
*TERMINATED: 11/10/2020*

**Defendant**

**JOSH SHAPIRO**
*Attorney General of Pennsylvania, in his*
*official capacity*
*TERMINATED: 11/10/2020*

**Defendant**

**PHV THOMAS WOLF**
*Governor of Pennsylvania, in his official*
*capacity*
*TERMINATED: 11/10/2020*

**Defendant**

**UNITED STATES DEPARTMENT OF**
**STATE**
*TERMINATED: 04/20/2021*

**Defendant**

**MICHAEL R. POMPEO**
*United States Secretary of State*
*TERMINATED: 04/20/2021*

**Defendant**

**Dictorate of Defense Trade Controls**
*TERMINATED: 04/20/2021*

**Defendant**

**Mike Miller**
*Deputy Assistant U.S. Secretary of State*
*TERMINATED: 04/20/2021*

**Defendant**

**Sarah Heidema**
*Director, Office of Defense Trade Controls*
*Policy*
*TERMINATED: 04/20/2021*

**Defendant**

**MATTHEW J. PLATKIN**                    represented by **TIM SHEEHAN**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/29/2018 | 1 | COMPLAINT ( Filing fee $ 400 receipt number 0542-11059998). No Summons requested at this time, filed by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I) |

| | | |
|---|---|---|
| | | (Blackman, Joshua) (Attachment 1 replaced on 7/30/2018 to flatten image) (afd). (Entered: 07/29/2018) |
| 07/29/2018 | | Case assigned to Judge Robert Pitman. CM WILL NOW REFLECT THE JUDGE INITIALS AS PART OF THE CASE NUMBER. PLEASE APPEND THESE JUDGE INITIALS TO THE CASE NUMBER ON EACH DOCUMENT THAT YOU FILE IN THIS CASE. (afd) (Entered: 07/30/2018) |
| 07/29/2018 | | DEMAND for Trial by Jury by Defense Distributed, Second Amendment Foundation, Inc.. (afd) (Entered: 07/30/2018) |
| 07/30/2018 | 2 | Letter to Alan Gura re: Non-Admitted Status.(afd) (Entered: 07/30/2018) |
| 07/30/2018 | 3 | NOTICE of Attorney Appearance by Jonathan F. Mitchell on behalf of Defense Distributed, Second Amendment Foundation, Inc.. Attorney Jonathan F. Mitchell added to party Defense Distributed(pty:pla), Attorney Jonathan F. Mitchell added to party Second Amendment Foundation, Inc.(pty:pla) (Mitchell, Jonathan) (Entered: 07/30/2018) |
| 07/31/2018 | 4 | DEFICIENCY NOTICE to Jonathan F. Mitchell: re 3 Notice of Appearance. (td) (Entered: 07/31/2018) |
| 08/16/2018 | 5 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/16/2018) |
| 08/17/2018 | 6 | DEFICIENCY NOTICE to Jonathan F. Mitchell: re 5 Request for Issuance of Summons. (td) (Entered: 08/17/2018) |
| 08/17/2018 | 7 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/17/2018) |
| 08/17/2018 | 8 | Summons Issued as to Michael Feuer, Gurbir S. Grewal. (td) (Entered: 08/17/2018) |
| 08/17/2018 | 9 | NOTICE of Attorney Appearance by Mary Kathryn Raffetto on behalf of Defense Distributed, Second Amendment Foundation, Inc.. Attorney Mary Kathryn Raffetto added to party Defense Distributed(pty:pla), Attorney Mary Kathryn Raffetto added to party Second Amendment Foundation, Inc.(pty:pla) (Raffetto, Mary) (Entered: 08/17/2018) |
| 08/17/2018 | 10 | MOTION to Appear Pro Hac Vice by Mary Kathryn Raffetto *for Daniel N. Hammond* ( Filing fee $ 100 receipt number 0542-11134307) by on behalf of Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order Order to Motion for Admission Pro Hac Vice for Daniel N., Hammond)(Raffetto, Mary) (Entered: 08/17/2018) |
| 08/17/2018 | 11 | MOTION to Appear Pro Hac Vice by Mary Kathryn Raffetto *of Charles R. Flores* ( Filing fee $ 100 receipt number 0542-11134380) by on behalf of Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order Order-Motion for Admission Pro Hac Vice of Charles R. Flores)(Raffetto, Mary) (Entered: 08/17/2018) |
| 08/17/2018 | 12 | MOTION to Appear Pro Hac Vice by Jonathan F. Mitchell *on behalf of Matthew Goldstein* ( Filing fee $ 100 receipt number 0542-11135901) by on behalf of Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/17/2018) |
| 08/22/2018 | 13 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/22/2018) |
| 08/23/2018 | 14 | Summons Issued as to Michael Feuer. (td) (Entered: 08/23/2018) |
| 08/23/2018 | 15 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Mitchell, Jonathan) (Entered: 08/23/2018) |

**App. 438**

| | | |
|---|---|---|
| 08/24/2018 | 16 | Summons Issued as to Michael Feuer. (td) (Entered: 08/24/2018) |
| 08/29/2018 | 17 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *Corrected Certificate of Service for* 3 Notice of Appearance, (Mitchell, Jonathan) (Entered: 08/29/2018) |
| 09/11/2018 | 18 | ORDER GRANTING 10 Motion by Daniel N. Hammond to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/11/2018) |
| 09/11/2018 | 19 | ORDER GRANTING 11 Motion by Charles R. Flores to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/11/2018) |
| 09/11/2018 | 20 | ORDER GRANTING 12 Motion by Matthew A. Goldstein to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/11/2018) |
| 09/11/2018 | 21 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. *Service of Michael Feuer In his capacity of LA City Attorney* (Goldstein, Matthew) (Entered: 09/11/2018) |
| 09/14/2018 | 22 | WAIVER OF SERVICE Returned Executed by Defense Distributed, Second Amendment Foundation, Inc. as to Gurbir S. Grewal. Waiver sent on 8/23/2018, answer due 10/22/2018. (Mitchell, Jonathan) (Entered: 09/14/2018) |
| 09/17/2018 | 23 | AMENDED COMPLAINT against All Defendants amending 1 Complaint,., filed by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Raffetto, Mary) (Entered: 09/17/2018) |
| 09/17/2018 | 24 | MOTION to Appear Pro Hac Vice by Jason P. Steed *for Michael M. Walsh* ( Filing fee $ 100 receipt number 0542-11237340) by on behalf of Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/17/2018 | 25 | MOTION to Appear Pro Hac Vice by Jason P. Steed *for James P. Clark* ( Filing fee $ 100 receipt number 0542-11237600) by on behalf of Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/17/2018 | 26 | MOTION to Appear Pro Hac Vice by Jason P. Steed *for Connie K. Chan* ( Filing fee $ 100 receipt number 0542-11237635) by on behalf of Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/17/2018 | 27 | MOTION to Dismiss *Pursuant to Federal Rules of Civil Procedure 12(b)(1), 12(b)(2) and 12(b)(6), and Texas Civil Practice & Remedies Code Sec. 27.003* by Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |
| 09/17/2018 | 28 | MOTION *Michael Feuer's Request for Judicial Notice* re 27 MOTION to Dismiss *Pursuant to Federal Rules of Civil Procedure 12(b)(1), 12(b)(2) and 12(b)(6), and Texas Civil Practice & Remedies Code Sec. 27.003* by Michael Feuer. (Steed, Jason) (Entered: 09/17/2018) |

App. 439

| | | |
|---|---|---|
| 09/19/2018 | 29 | Unopposed MOTION to Withdraw as Attorney by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 09/19/2018) |
| 09/19/2018 | 30 | Unopposed MOTION to Withdraw as Attorney by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 09/19/2018) |
| 09/25/2018 | 31 | ORDER GRANTING 29 & 30 Motion to Withdraw as Attorney. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/25/2018 | 32 | ORDER GRANTING 24 Motion by Michael M. Walsh to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/25/2018 | 33 | ORDER GRANTING 25 Motion by James P. Clark to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/25/2018 | 34 | ORDER GRANTING 26 Motion by Connie K. Chan to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 09/25/2018) |
| 09/28/2018 | 35 | RULE 7 DISCLOSURE STATEMENT filed by Defense Distributed, Second Amendment Foundation, Inc.. (Flores, Charles) (Entered: 09/28/2018) |
| 10/15/2018 | 36 | NOTICE of Attorney Appearance by J. David Cabello on behalf of Josh Shapiro, Thomas Wolf. Attorney J. David Cabello added to party Josh Shapiro(pty:dft), Attorney J. David Cabello added to party Thomas Wolf(pty:dft) (Cabello, J.) (Entered: 10/15/2018) |
| 10/15/2018 | 37 | MOTION to Appear Pro Hac Vice by J. David Cabello , [John D. Kimball-Blank Rome LLP], ( Filing fee $ 100 receipt number 0542-11341013) by on behalf of Josh Shapiro, Thomas Wolf. (Attachments: # 1 Proposed Order granting Motion Pro Hac Vice [John D. Kimball-Blank Rome LLP])(Cabello, J.) (Entered: 10/15/2018) |
| 10/16/2018 | 38 | WAIVER OF SERVICE Returned Executed by Second Amendment Foundation, Inc., Defense Distributed as to Matthew Denn. Waiver sent on 9/18/2018, answer due 11/19/2018. (Flores, Charles) (Entered: 10/16/2018) |
| 10/16/2018 | 39 | WAIVER OF SERVICE Returned Executed by Second Amendment Foundation, Inc., Defense Distributed as to Josh Shapiro. Waiver sent on 10/15/2018, answer due 12/14/2018; Thomas Wolf. Waiver sent on 10/15/2018, answer due 12/14/2018. (Flores, Charles) (Entered: 10/16/2018) |
| 10/17/2018 | 40 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. of Los Angeles City Attorney (Goldstein, Matthew) (Entered: 10/17/2018) |
| 10/17/2018 | 41 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. of Michael Feuer (Goldstein, Matthew) (Entered: 10/17/2018) |
| 10/17/2018 | 42 | CERTIFICATE OF SERVICE by Defense Distributed, Second Amendment Foundation, Inc. Replaces document 40 40 Certificate of Service (Goldstein, Matthew) (Entered: 10/17/2018) |

| 10/18/2018 | 43 | NOTICE of Attorney Appearance by Ronald Casey Low on behalf of Gurbir S. Grewal. Attorney Ronald Casey Low added to party Gurbir S. Grewal(pty:dft) (Low, Ronald) (Entered: 10/18/2018) |
|---|---|---|
| 10/18/2018 | 44 | ORDER GRANTING 37 Motion by John D. Kimball to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 10/18/2018) |
| 10/19/2018 | 45 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *for Kenneth Taber* (Filing fee $100 receipt number 0542-11362025) by on behalf of Gurbir S. Grewal. (Attachments: # 1 Proposed Order Order)(Low, Ronald) (Entered: 10/19/2018) |
| 10/19/2018 | 46 | STIPULATION *to Extend Time to Respond to Complaint* by Gurbir S. Grewal. (Attachments: # 1 Proposed Order Order)(Low, Ronald) (Entered: 10/19/2018) |
| 10/19/2018 | 47 | ORDER GRANTING 45 Motion by Kenneth W. Taber to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 10/19/2018) |
| 10/19/2018 | 48 | WAIVER OF SERVICE Returned Executed by Second Amendment Foundation, Inc., Defense Distributed as to Andrew Cuomo. Waiver sent on 9/18/2018, answer due 11/19/2018. (Flores, Charles) (Entered: 10/19/2018) |
| 10/23/2018 | 49 | ORDER re 46 Stipulation filed by Gurbir S. Grewal; Gurbir S. Grewal answer due 11/21/2018. Signed by Judge Robert Pitman. (td) (Entered: 10/24/2018) |
| 10/26/2018 | 50 | MOTION to Dismiss *First Amended Complaint* by Michael Feuer. (Walsh, Michael) (Entered: 10/26/2018) |
| 11/06/2018 | 51 | Unopposed MOTION for Extension of Time to File Response/Reply as to 50 MOTION to Dismiss *First Amended Complaint and to Extend Page Limits* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/06/2018) |
| 11/09/2018 | 52 | MOTION for Temporary Restraining Order by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Flores, Charles) (Entered: 11/09/2018) |
| 11/13/2018 | 53 | ORDER DENYING 52 Motion for TRO. Signed by Judge Robert Pitman. (dl) (Entered: 11/13/2018) |
| 11/14/2018 | 54 | ORDER GRANTING IN PART AND DENYING IN PART 51 Motion for Extension of Time to File Response/Reply. Signed by Judge Robert Pitman. (td) (Entered: 11/14/2018) |
| 11/19/2018 | 55 | MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* by Andrew Cuomo. (Marketos, Peter) (Entered: 11/19/2018) |
| 11/20/2018 | 56 | MOTION for Extension of Time to File Answer by Matthew Denn. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/20/2018) |
| 11/21/2018 | 57 | MOTION to Dismiss by Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/21/2018) |
| 11/21/2018 | 58 | NOTICE of Attorney Appearance by Ronald Casey Low on behalf of Matthew Denn |

App. 441

| | | |
|---|---|---|
| | | (Low, Ronald) (Entered: 11/21/2018) |
| 11/23/2018 | 59 | RESPONSE to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 50 MOTION to Dismiss filed by Defendant Michael Feuer (Flores, Charles) Modified on 12/17/2018 to correct link and amend text (td). (Entered: 11/23/2018) |
| 11/26/2018 | 60 | Unopposed MOTION for Extension of Time to File Response/Reply as to 50 MOTION to Dismiss *First Amended Complaint* by Michael Feuer. (Attachments: # 1 Proposed Order) (Chan, Connie) (Entered: 11/26/2018) |
| 11/27/2018 | | Text Order GRANTING 56 Defendant Matthew Denn's Motion for Extension of Time to Answer Plaintiffs' First Amended Complaint entered by Judge Robert Pitman. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Text Order GRANTING 60 Defendant Michael Feuer's Motion for Extension of Time to File Response/Reply to Plaintiffs' First Amended Complaint entered by Judge Robert Pitman. Defendant's reply is due on or before December 14, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Text Order MOOTING 27 Defendant Feuer's Motion to Dismiss entered by Judge Robert Pitman. In light of Plaintiffs' First Amended Complaint 23 , the motion is MOOT. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Text Order MOOTING 28 Defendant Feuer's Motion entered by Judge Robert Pitman. In light of Plaintiffs' First Amended Complaint 23 , the motion is MOOT. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 11/27/2018) |
| 11/27/2018 | | Set/Reset Deadlines: Michael Feuer answer due 12/14/2018. (lt) (Entered: 11/27/2018) |
| 11/29/2018 | 61 | Unopposed MOTION for Extension of Time to File Response/Reply as to 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/29/2018) |
| 11/29/2018 | 62 | Unopposed MOTION for Extension of Time to File Response/Reply as to 57 MOTION to Dismiss by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/29/2018) |
| 11/30/2018 | 63 | MOTION for Extension of Time to File Response/Reply as to 57 MOTION to Dismiss by Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/30/2018) |
| 12/04/2018 | 64 | Opposed MOTION for Leave to Exceed Page Limitation *re: Plaintiffs' Motion for a Preliminary Injunction* by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit A - Plaintiffs' Motion for a Preliminary Injunction, # 2 Exhibit B - Proposed Preliminary Injunction, # 3 Proposed Order)(Flores, Charles) (Entered: 12/04/2018) |
| 12/04/2018 | 65 | APPENDIX to 67 Plaintiffs' Motion for a Preliminary Injunction by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 |

| | | |
|---|---|---|
| | | Exhibit 25, # [26] Exhibit 26, # [27] Exhibit 27, # [28] Exhibit 28, # [29] Exhibit 29, # [30] Exhibit 30, # [31] Exhibit 31, # [32] Exhibit 32, # [33] Exhibit 33, # [34] Exhibit 34, # [35] Exhibit 35, # [36] Exhibit 36, # [37] Exhibit 37, # [38] Exhibit 38, # [39] Exhibit 39, # [40] Exhibit 40, # [41] Exhibit 41, # [42] Exhibit 42, # [43] Exhibit 43, # [44] Exhibit 44, # [45] Exhibit 45, # [46] Exhibit 46, # [47] Exhibit 47, # [48] Exhibit 48, # [49] Exhibit 49, # [50] Exhibit 50, # [51] Exhibit 51, # [52] Exhibit 52)(Flores, Charles) Modified on 12/4/2018 (td). (Entered: 12/04/2018) |
| 12/04/2018 | 66 | MOTION for Temporary Restraining Order by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # [1] Proposed Order)(Flores, Charles) (Entered: 12/04/2018) |
| 12/04/2018 | | Notice of Correction: re [64] Opposed MOTION for Leave to Exceed Page Limitation *re: Plaintiffs' Motion for a Preliminary Injunction*. When filing a Motion for Leave to Exceed Page Limitations in the **AUSTIN Division,** the document which exceeds the page limit should NOT be attached to the motion, but rather filed as a separate pleading. We will take the necessary steps to pull the Motion for preliminary injunction from the Motion for leave to exceed page limit and get it added to the docket record. No further action is required. Please note this information for future filing purposes. (td) (Entered: 12/04/2018) |
| 12/04/2018 | 67 | MOTION for Preliminary Injunction by Defense Distributed, Second Amendment Foundation, Inc. (Attachments: # [1] Proposed Order)(td) (Entered: 12/04/2018) |
| 12/06/2018 | | Text Order GRANTING [64] Motion for Leave to File Excess Pages entered by Judge Robert Pitman. The Court grants this motion in order to dispose of Plaintiffs' motion for temporary restraining order [66] as efficiently as possible. No further page limit extensions will be granted in this matter. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
| 12/06/2018 | 68 | NOTICE of Attorney Appearance by Daniel N. Hammond on behalf of Defense Distributed, Second Amendment Foundation, Inc. (Hammond, Daniel) (Entered: 12/06/2018) |
| 12/06/2018 | 69 | ORDER DENYING [66] Second Motion for TRO. Signed by Judge Robert Pitman. (td) (Entered: 12/06/2018) |
| 12/06/2018 | | Text Order GRANTING [61] Plaintiffs' Motion for Extension of Time to File Response/Reply to Defendant Cuomo's Motion to Dismiss [55] entered by Judge Robert Pitman. Plaintiffs' response is due on or before December 12, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
| 12/06/2018 | | Text Order GRANTING [62] Plaintiffs' Motion for Extension of Time to File Response/Reply to Defendants Grewal and Denn's Motion to Dismiss [57] entered by Judge Robert Pitman. Plaintiffs' response is due on or before December 12, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
| 12/06/2018 | | Text Order GRANTING [63] Defendants Grewal and Denn's Motion for Extension of Time to File Reply to Plaintiffs' response to Defendants' motion to dismiss [57] entered by Judge Robert Pitman. Defendants' reply is due on or before December 21, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/06/2018) |
| 12/10/2018 | 70 | MOTION for Extension of Time to File Response/Reply as to [67] MOTION for Preliminary Injunction by Gurbir S. Grewal. (Attachments: # [1] Proposed Order)(Low, Ronald) (Entered: 12/10/2018) |

App. 443

| 12/11/2018 | 71 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *for Benjamin D. Tievsky* ( Filing fee $ 100 receipt number 0542-11539781) by on behalf of Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 12/11/2018) |
|---|---|---|
| 12/11/2018 |  | Text Order GRANTING IN PART 70 Defendant Grewal's Motion for Extension of Time to File Response/Reply to 67 MOTION for Preliminary Injunction entered by Judge Robert Pitman. Having considered the motion, the Court will grant a one-week extension for Defendant to file its response. No further extensions of time will be granted. Defendant's response is due on or before December 18, 2018. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 12/11/2018) |
| 12/12/2018 | 72 | ORDER GRANTING 71 Motion by Benjamin D. Tievsky to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 12/12/2018) |
| 12/12/2018 | 73 | Response in Opposition to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* filed by Defendant Andrew Cuomo, 57 MOTION to Dismiss filed by Defendant Matthew Denn, Defendant Gurbir S. Grewal (Flores, Charles) (Entered: 12/12/2018) |
| 12/14/2018 | 74 | Unopposed MOTION for Extension of Time to File Response/Reply as to 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* by Andrew Cuomo. (Attachments: # 1 Proposed Order)(Marketos, Peter) (Entered: 12/14/2018) |
| 12/14/2018 | 75 | MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(B)(1), 12(B)(2) and 12(B)(6)* by Josh Shapiro, Thomas Wolf. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Cabello, J.) (Entered: 12/14/2018) |
| 12/14/2018 | 76 | REPLY to Response to Motion, filed by Michael Feuer, re 50 MOTION to Dismiss *First Amended Complaint* filed by Defendant Michael Feuer (Chan, Connie) (Entered: 12/14/2018) |
| 12/14/2018 | 77 | MOTION *Michael Feuer's Request for Judicial Notice* re 50 MOTION to Dismiss *First Amended Complaint* by Michael Feuer. (Chan, Connie) (Entered: 12/14/2018) |
| 12/18/2018 | 78 | Response in Opposition to Motion, filed by Gurbir S. Grewal, re 67 MOTION for Preliminary Injunction filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 12/18/2018) |
| 12/19/2018 | 79 | REPLY to Response to Motion, filed by Andrew Cuomo, re 55 MOTION to Dismiss for Lack of Jurisdiction *the First Amended Complaint Pursuant to F.R.C.P. Rule 12(b)(1), Rule 1(b)(2), and Rule 12(b)(3)* filed by Defendant Andrew Cuomo (Bexley, Tyler) (Entered: 12/19/2018) |
| 12/21/2018 | 80 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *for Alexander D. Hardiman* ( Filing fee $ 100 receipt number 0542-11584172) by on behalf of Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order on Motion for Admission Pro Hac Vice)(Low, Ronald) (Entered: 12/21/2018) |
| 12/21/2018 | 81 | NOTICE of Attorney Appearance by Ronald Casey Low on behalf of Matthew Denn (Low, Ronald) (Entered: 12/21/2018) |

**App. 444**

| | | |
|---|---|---|
| 12/21/2018 | 82 | REPLY to Response to Motion, filed by Matthew Denn, Gurbir S. Grewal, re 57 MOTION to Dismiss filed by Defendant Matthew Denn, Defendant Gurbir S. Grewal (Low, Ronald) (Entered: 12/21/2018) |
| 12/26/2018 | 83 | REPLY to Response to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 67 MOTION for Preliminary Injunction filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Flores, Charles) (Entered: 12/26/2018) |
| 12/28/2018 | 84 | ORDER GRANTING 80 Motion by Alexander D. Hardiman to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 12/28/2018) |
| 12/28/2018 | 85 | NOTICE of Attorney Appearance by Kenneth W. Taber on behalf of Matthew Denn (Taber, Kenneth) (Entered: 12/28/2018) |
| 12/28/2018 | 86 | RESPONSE to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 75 MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(B)(1), 12(B)(2) and 12(B)(6)* filed by Defendant Thomas Wolf, Defendant Josh Shapiro (Flores, Charles) (Entered: 12/28/2018) |
| 01/02/2019 | 87 | ORDER SETTING PRELIMINARY INJUNCTION Hearing for 1/15/2019 10:00 AM before Judge Robert Pitman. Signed by Judge Robert Pitman. (dl) (Entered: 01/02/2019) |
| 01/02/2019 | 88 | Motion for leave to File Sealed Document. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (dm) (Entered: 01/03/2019) |
| 01/03/2019 | | Text Order GRANTING 74 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 01/03/2019) |
| 01/03/2019 | 89 | ORDER GRANTING 77 Motion for Judicial Notice. Signed by Judge Robert Pitman. (dl) (Entered: 01/03/2019) |
| 01/04/2019 | 90 | REPLY to Response to Motion, filed by Josh Shapiro, Thomas Wolf, re 75 MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(B)(1), 12(B)(2) and 12(B)(6)* filed by Defendant Thomas Wolf, Defendant Josh Shapiro (Cabello, J.) (Entered: 01/04/2019) |
| 01/09/2019 | | Text Order GRANTING 88 Plaintiffs' Motion for Leave to File Sealed Document entered by Judge Robert Pitman. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 01/09/2019) |
| 01/09/2019 | 91 | ORDER setting Telephone Conference for 1/10/2019 at 11:30 AM before Judge Robert Pitman. Signed by Judge Robert Pitman. (td) (Entered: 01/09/2019) |
| 01/09/2019 | 92 | Sealed Document filed. (td) (Entered: 01/10/2019) |
| 01/10/2019 | 93 | Minute Entry for proceedings held before Judge Robert Pitman: Telephone Conference held on 1/10/2019 (Minute entry documents are not available electronically.). (Court Reporter Pamela Andasola.)(td) (Entered: 01/10/2019) |
| 01/14/2019 | 94 | MOTION to Appear Pro Hac Vice by Ronald Casey Low *on behalf of Shelbi Flood* ( Filing fee $ 100 receipt number 0542-11643054) by on behalf of Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order on Motion for Admission Pro Hac Vice) (Low, Ronald) (Entered: 01/14/2019) |
| 01/15/2019 | 95 | ORDER GRANTING 94 Motion by Shelbi Flood to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby |

App. 445

| | | |
|---|---|---|
| | | granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Robert Pitman. (td) (Entered: 01/15/2019) |
| 01/15/2019 | 96 | NOTICE *of Supplemental Authority* by Defense Distributed, Second Amendment Foundation, Inc. re 67 MOTION for Preliminary Injunction (Flores, Charles) (Entered: 01/15/2019) |
| 01/15/2019 | 97 | Minute Entry for proceedings held before Judge Robert Pitman: Motion Hearing held on 1/15/2019 re 67 MOTION for Preliminary Injunction filed by Second Amendment Foundation, Inc., Defense Distributed (Minute entry documents are not available electronically.). (Court Reporter Pamela Andasola.)(td) (Entered: 01/15/2019) |
| 01/18/2019 | 98 | RESPONSE *to Plaintiffs' Preliminary Injunction Hearing Question* by Gurbir S. Grewal. (Low, Ronald) (Entered: 01/18/2019) |
| 01/28/2019 | 99 | Transcript filed of Proceedings held on January 15, 2019, Proceedings Transcribed: Preliminary Injunction. Court Reporter/Transcriber: Pamela J. Andasola, pjandasola@comcast.net, Telephone number: (210) 244-5038. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 2/18/2019, Redacted Transcript Deadline set for 2/28/2019, Release of Transcript Restriction set for 4/29/2019, (Andasola, Pamela) (Entered: 01/28/2019) |
| 01/30/2019 | 100 | ORDER GRANTING 50 Defendant Michael Feuer's Motion to Dismiss. ORDER GRANTING 55 Defendant Andrew M. Cuomo's Motion to Dismiss. ORDER GRANTING 57 Defendants Gurbir S. Grewal and Matthew Denn's Motion to Dismiss. ORDER GRANTING 75 Defendants Thomas Wolf and Josh Shapiro's Motion to Dismiss. ORDER DENYING 67 Plaintiffs' Motion for Preliminary Injunction. ORDER DISMISSING WITHOUT PREJUDICE Plaintiffs claims against all Defendants. Signed by Judge Robert Pitman. (lt) (Entered: 01/30/2019) |
| 01/30/2019 | 101 | FINAL JUDGMENT. Signed by Judge Robert Pitman. (lt) (Entered: 01/30/2019) |
| 02/27/2019 | 102 | MOTION to Amend Judgment by Defense Distributed, Second Amendment Foundation, Inc.. (Flores, Charles) (Entered: 02/27/2019) |
| 03/04/2019 | 103 | Response in Opposition to Motion, filed by Andrew Cuomo, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Bexley, Tyler) (Entered: 03/04/2019) |
| 03/06/2019 | 104 | Response in Opposition to Motion, filed by Josh Shapiro, Thomas Wolf, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Cabello, J.) (Entered: 03/06/2019) |
| 03/06/2019 | 105 | Response in Opposition to Motion, filed by Michael Feuer, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Walsh, Michael) (Entered: 03/06/2019) |
| 03/06/2019 | 106 | MOTION for Extension of Time to File Response/Reply as to 102 MOTION to Amend Judgment by Matthew Denn, Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 03/06/2019) |
| 03/06/2019 | 107 | Response in Opposition to Motion, filed by Matthew Denn, Gurbir S. Grewal, re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., |

App. 446

| | | |
|---|---|---|
| | | Plaintiff Defense Distributed (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 03/06/2019) |
| 03/07/2019 | | Text Order MOOTING 106 Motion for Extension of Time to File Response entered by Judge Robert Pitman. In light of 107 , this motion is MOOT. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jjr) (Entered: 03/07/2019) |
| 03/07/2019 | 108 | REPLY to Response to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 102 MOTION to Amend Judgment filed by Plaintiff Second Amendment Foundation, Inc., Plaintiff Defense Distributed (Flores, Charles) (Entered: 03/07/2019) |
| 07/01/2019 | 109 | ORDER DENYING 102 Motion to Alter or Amend Judgment. Signed by Judge Robert Pitman. (td) (Entered: 07/01/2019) |
| 07/31/2019 | 110 | Appeal of Final Judgment 109 , 101 by Defense Distributed, Second Amendment Foundation, Inc.. ( Filing fee $ 505 receipt number 0542-12417501) (Flores, Charles) (Entered: 07/31/2019) |
| 07/31/2019 | | NOTICE OF APPEAL following 110 Notice of Appeal (E-Filed) by Defense Distributed, Second Amendment Foundation, Inc.. Filing fee $ 505, receipt number 0542-12417501. Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out Form DKT-13 (Transcript Order) and follow the instructions set out on the form. This form is available in the Clerk's Office or by clicking the hyperlink above. (td) (Entered: 07/31/2019) |
| 08/14/2019 | | Certification of the Electronic Record on Appeal has been accepted by the 5th Circuit re Notice of Appeal. Attorneys are advised that they may now download the EROA from the Fifth Circuit CM/ECF site by following these instructions here (td) (Entered: 08/14/2019) |
| 12/18/2019 | 111 | Certified copy of USCA JUDGMENT/MANDATE. ORDERED that appellees unopposed motion for partial dismissal of the appeal as to Andrew Cuomo is GRANTED.(td) (Entered: 12/19/2019) |
| 12/18/2019 | 112 | Certified copy of USCA JUDGMENT/MANDATE. ORDERED that appellees unopposed motion for partial dismissal of the appeal as to Kathleen Jennings is GRANTED. (td) (Entered: 12/19/2019) |
| 12/23/2019 | 113 | Certified copy of USCA JUDGMENT/MANDATE. ORDERED that the unopposed motion for partial dismissal of the appeal as to appellee Michael Feuer only is GRANTED. (td) (Entered: 12/27/2019) |
| 09/11/2020 | 114 | Certified copy of USCA JUDGMENT/MANDATE re 110 Notice of Appeal (E-Filed) filed by Second Amendment Foundation, Inc., Defense Distributed. ORDERED and ADJUDGED that the judgment of the District Court is REVERSED, and the cause is REMANDED to the District Court for further proceedings in accordance with the opinion of this Court. (td) (Entered: 09/14/2020) |
| 09/17/2020 | 115 | ORDER, Telephone Status Conference set for 9/28/2020 09:40 AM before Judge Robert Pitman. Signed by Judge Robert Pitman. (td) (Entered: 09/17/2020) |
| 09/28/2020 | 116 | Minute Entry for proceedings held before Judge Robert Pitman: Status Conference held on 9/28/2020 (Minute entry documents are not available electronically.). (Court Reporter Pamela Andasola.)(td) (Entered: 09/28/2020) |
| 11/10/2020 | 117 | SECOND AMENDED COMPLAINT amending 1 COMPLAINT, 23 AMENDED COMPLAINT, filed by Second Amendment Foundation, Inc., Defense Distributed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # |

| | | |
|---|---|---|
| | | 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Flores, Charles) Modified on 11/12/2020 to add docket entry relationships, add new defendants (jv2). (Entered: 11/10/2020) |
| 11/12/2020 | | Notice of Correction: re 117 Second Amended Complaint. Pursuant to Section 5a(3) of the Districts Administrative Policies and Procedures for Electronic Filing, amended complaints that add parties are to be filed traditionally. Please take note for future filing purposes. (jv2) (Entered: 11/12/2020) |
| 11/17/2020 | 118 | REQUEST FOR ISSUANCE OF SUMMONS by Defense Distributed, Second Amendment Foundation, Inc.. (Goldstein, Matthew) (Entered: 11/17/2020) |
| 11/17/2020 | 119 | Summons Issued as to Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, United States Department of State, U.S. Attorney and U.S. Attorney General (td) (Entered: 11/17/2020) |
| 11/18/2020 | 120 | Opposed MOTION for Leave to Exceed Page Limitation by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/18/2020) |
| 11/18/2020 | 121 | Opposed MOTION to Sever , Opposed MOTION to Transfer Case by Gurbir S. Grewal. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Low, Ronald) (Entered: 11/18/2020) |
| 11/19/2020 | | Notice re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case , 120 Opposed MOTION for Leave to Exceed Page Limitation . Effective 7/28/2020. When filing a Motion for Leave to Exceed Page Limitations in the Austin Division, the document that exceeds the page limit should now be attached to the motion, and should no longer be filed as a separate docket event. Your filing will be added to the docket by the Clerks Office, if the Court grants your motion for leave. Please note this information for future filing purposes. (td) (Entered: 11/19/2020) |
| 11/19/2020 | 122 | Opposed MOTION for Extension of Time to File Answer re 117 Amended Complaint, by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 11/19/2020) |
| 11/24/2020 | 123 | NOTICE *Updated Certificate of Conference* by Gurbir S. Grewal re 122 Opposed MOTION for Extension of Time to File Answer re 117 Amended Complaint, (Low, Ronald) (Entered: 11/24/2020) |
| 11/25/2020 | | Text Order GRANTING 122 NJAG's Unopposed Motion for Extension of Time to Answer entered by Judge Robert Pitman. NJAG shall answer or otherwise respond to Plaintiffs' Second Amended Complaint within 30 days of this Court's ruling on NJAG's Motion to Sever and to Transfer Venue. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 11/25/2020) |
| 11/25/2020 | 124 | Response in Opposition to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 120 Opposed MOTION for Leave to Exceed Page Limitation filed by Defendant Gurbir S. Grewal (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 11/25/2020) |
| 11/30/2020 | | Text Order GRANTING 120 Motion for Leave to File Excess Pages entered by Judge Robert Pitman. Defendant NJAG's motion to sever and transfer venue is limited to no more than 20 pages. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 11/30/2020) |
| 12/03/2020 | 125 | SUMMONS RETURNED EXECUTED by Defense Distributed, US Attorney served on 11/30/2020 119 Summons Issued as to USA (Goldstein, Matthew) Modified on 12/3/2020 to correct event (td). (Entered: 12/03/2020) |

App. 448

| 12/10/2020 | 126 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Attachments: # 1 Proposed Order)(Newman, Lisa) (Entered: 12/10/2020) |
|---|---|---|
| 12/11/2020 | | Text Order GRANTING 126 Unopposed Motion for Extension of Time to File Response entered by Judge Robert Pitman. The Federal Defendants' shall respond to the Motion to Sever and Transfer Venue, (Dkt. 121), on or before January 11, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 12/11/2020) |
| 12/11/2020 | 127 | CERTIFICATE OF SERVICE by Defense Distributed *Summons issued to Mike Miller Acting Deputy Assistant Secretary of Defense Trade Controls* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 128 | CERTIFICATE OF SERVICE by Defense Distributed *Sarah Heidema - Director of Policy Defense Trade Controls* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 129 | CERTIFICATE OF SERVICE by Defense Distributed *US State Department* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 130 | CERTIFICATE OF SERVICE by Defense Distributed *US Department of State William Barr* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/11/2020 | 131 | CERTIFICATE OF SERVICE by Defense Distributed *Directorate of Defense Trade Controls* (Goldstein, Matthew) (Entered: 12/11/2020) |
| 12/14/2020 | 132 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Defense Distributed, Second Amendment Foundation, Inc.. (Attachments: # 1 Proposed Order)(Flores, Charles) (Entered: 12/14/2020) |
| 12/15/2020 | | Text Order GRANTING 132 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. Plainitffs shall respond to the Motion to Sever and Transfer Venue, (Dkt. 121), on or before January 11, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 12/15/2020) |
| 01/06/2021 | 133 | MOTION to Withdraw as Attorney by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Soskin, Eric) (Entered: 01/06/2021) |
| 01/11/2021 | 134 | Unopposed MOTION for Leave to Exceed Page Limitation *for Federal Defendants' Response to Grewal's Motion to Sever and Transfer* by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Attachments: # 1 Brief Federal Defendants' Opposition to Grewal's Motion to Sever and Transfer, # 2 Proposed Order)(Newman, Lisa) (Entered: 01/11/2021) |
| 01/11/2021 | 135 | Response in Opposition to Motion, filed by Defense Distributed, Second Amendment Foundation, Inc., re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case filed by Defendant Gurbir S. Grewal (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flores, Charles) (Entered: 01/11/2021) |
| 01/12/2021 | | Text Order GRANTING 134 Unopposed Motion for Leave to File Excess Pages entered by Judge Robert Pitman. Federal Defendants' response to Defendant Grewal's Motion to Sever and Transfer, (Dkt. 134-1), is limited to no more than 20 pages. IT IS ORDERED that the Clerk of Court shall file Federal Defendants' response to Defendant Grewal's |

App. 449

| | | |
|---|---|---|
| | | Motion to Sever and Transfer, (Dkt. 134-1). (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 01/12/2021) |
| 01/12/2021 | 136 | Response in Opposition to Motion, filed by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State, re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case filed by Defendant Gurbir S. Grewal (cc3) (Entered: 01/12/2021) |
| 01/19/2021 | 137 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Gurbir S. Grewal. (Attachments: # 1 Proposed Order)(Low, Ronald) (Entered: 01/19/2021) |
| 01/20/2021 | | Text Order GRANTING 137 Unopposed Motion for Extension of Time to File Response/Reply entered by Judge Robert Pitman. Defendant NJAG shall file its Reply in support of its Motion to Sever and Transfer Case, (Dkt. 121), on or before February 2, 2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 01/20/2021) |
| 01/21/2021 | 138 | ORDER GRANTING 133 Motion to Withdraw as Attorney. Signed by Judge Robert Pitman. (dm) (Entered: 01/21/2021) |
| 01/21/2021 | 139 | Unopposed MOTION for Extension of Time to File Answer re 117 Amended Complaint, by Dictorate of Defense Trade Controls, Sarah Heidema, Mike Miller, Michael R. Pompeo, United States Department of State. (Attachments: # 1 Proposed Order) (Newman, Lisa) (Entered: 01/21/2021) |
| 01/22/2021 | | Text Order GRANTING 139 Unopposed Motion for Extension of Time to Answer entered by Judge Robert Pitman. Federal Defendants shall answer or otherwise respond to Plaintiffs' Second Amended Complaint within 60 days of this Court's ruling on the Motion to Sever and Transfer Venue, (Dkt. 121). (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 01/22/2021) |
| 02/02/2021 | 140 | Unopposed MOTION for Leave to Exceed Page Limitation by Gurbir S. Grewal. (Attachments: # 1 Exhibit, # 2 Proposed Order, # 3 Brief)(Low, Ronald) (Entered: 02/02/2021) |
| 02/02/2021 | 141 | REPLY to Response to Motion, filed by Gurbir S. Grewal, re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case filed by Defendant Gurbir S. Grewal (Attachments: # 1 Affidavit, # 2 Exhibit)(Low, Ronald) (Entered: 02/02/2021) |
| 02/03/2021 | | Notice of Correction to Ronald Casey Low: re 140 Unopposed MOTION for Leave to Exceed Page Limitation and 141 Reply to Response to Motion. As of 7/28/20 when filing a Motion for Leave to Exceed Page Limitations, the document that exceeds the page limit must be attached to the motion, and should not be filed as a separate docket event. Your filing will be added to the docket record by the Clerk's Office, if the Court grants your motion for leave. Please note this information for future filing purposes. (lt) (Entered: 02/03/2021) |
| 02/03/2021 | | Text Order GRANTING 140 Unopposed Motion for Leave to File Excess Pages entered by Judge Robert Pitman. Defendant NJAG's Reply in Support of its Motion to Sever and to Transfer Venue, (Dkt. 121), shall be limited to 10 pages. (This is a text-only entry generated by the court. There is no document associated with this entry.) (fw) (Entered: 02/03/2021) |
| 03/17/2021 | 142 | NOTICE of Change of Address by Matthew A. Goldstein (Goldstein, Matthew) (Entered: 03/17/2021) |
| 03/29/2021 | 143 | Decision on Petition for WRIT OF CERTIORARI: DENIED by US Supreme Court (lt) |

App. 450

| | | (Entered: 03/29/2021) |
|---|---|---|
| 04/05/2021 | 144 | Unopposed MOTION *for Oral Argument* re 121 Opposed MOTION to Sever Opposed MOTION to Transfer Case by Gurbir S. Grewal. (Low, Ronald) (Entered: 04/05/2021) |
| 04/19/2021 | 145 | ORDER GRANTING NJAG's 121 Motion to Sever and Transfer Venue. ORDER that Plaintiffs' claims against the NJAG are SEVERED and shall be TRANSFERRED to the United States District Court for the District of New Jersey. ORDER that the NJAG's 144 Unopposed Motion for Oral Argument is MOOT. Signed by Judge Robert Pitman. (lt) (Entered: 04/19/2021) |
| 04/20/2021 | 146 | Appeal of Order entered by District Judge 145 by Defense Distributed, Second Amendment Foundation, Inc.. No filing fee submitted (Attachments: # 1 Exhibit A) (Flores, Charles) (Entered: 04/20/2021) |
| 04/20/2021 | 147 | Certified Copy of Transfer Order and docket received, Case transferred in from District of Texas Western; Case Number 1:18-cv-00637. Original file certified copy of transfer order and docket sheet received. (Entered: 04/20/2021) |
| 04/20/2021 | 148 | Notice to JOSH BLACKMAN re mandatory eFiling. (jal, ) (Entered: 04/20/2021) |
| 04/20/2021 | | Judge Michael A. Shipp and Magistrate Judge Tonianne J. Bongiovanni added. (jal, ) (Entered: 04/20/2021) |
| 04/20/2021 | 149 | Notice to ALAN GURA re mandatory eFiling. (jal, ) (Entered: 04/20/2021) |
| 04/28/2021 | 150 | NOTICE of Appearance by TIM SHEEHAN on behalf of GURBIR S GREWAL (SHEEHAN, TIM) (Entered: 04/28/2021) |
| 04/28/2021 | 151 | Letter from Defendant Gurbir Grewal. (SHEEHAN, TIM) (Entered: 04/28/2021) |
| 05/18/2021 | 152 | Letter from Defendant Gurbir Grewal. (SHEEHAN, TIM) (Entered: 05/18/2021) |
| 05/19/2021 | 153 | NOTICE of Appearance by DANIEL L. SCHMUTTER on behalf of DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. (SCHMUTTER, DANIEL) (Entered: 05/19/2021) |
| 05/21/2021 | 154 | TEXT ORDER: The deadline for Defendant to answer or respond to the Complaint will be held in abeyance until a decision is reached on Defendant's pending motion to consolidate this case with 19-4753. So Ordered by Magistrate Judge Tonianne J. Bongiovanni. (mm) (Entered: 05/21/2021) |
| 05/21/2021 | 155 | CONSENT ORDER granting leave to appear pro hac vice as to Charles Flores, Daniel Nightingale, and Hannah Roblyer. Signed by Magistrate Judge Tonianne J. Bongiovanni on 5/21/2021. (jmh) (Entered: 05/21/2021) |
| 06/02/2021 | | Pro Hac Vice fee received as to Charles Flores, Daniel Nightingale, and Hannah Roblyer: $ 450, receipt number TRE119594 (abr, ) (Entered: 06/02/2021) |
| 06/08/2021 | 156 | Notice of Request by Pro Hac Vice Charles Flores to receive Notices of Electronic Filings. (SCHMUTTER, DANIEL) (Entered: 06/08/2021) |
| 06/08/2021 | 157 | Notice of Request by Pro Hac Vice Daniel Nightingale to receive Notices of Electronic Filings. (SCHMUTTER, DANIEL) (Entered: 06/08/2021) |
| 06/08/2021 | 158 | Notice of Request by Pro Hac Vice Hannah Roblyer to receive Notices of Electronic Filings. (SCHMUTTER, DANIEL) (Entered: 06/08/2021) |
| 06/08/2021 | | Pro Hac Vice counsel, CHARLES FLORES, DANIEL NIGHTINGALE and HANNAH ROBLYER, has been added to receive Notices of Electronic Filing. Pursuant to L.Civ.R. |

App. 451

| | | |
|---|---|---|
| | | 101.1, only local counsel are entitled to sign and file papers, enter appearances and receive payments on judgments, decrees or orders. (jmh) (Entered: 06/08/2021) |
| 06/11/2021 | | Judge Anne E. Thompson added. Judge Michael A. Shipp no longer assigned to case. (jjc, ) (Entered: 06/11/2021) |
| 06/11/2021 | 159 | TEXT ORDER that 3:21-cv-9867-MAS-TJB is hereby consolidated with the matter 3:19-cv-4753-AET-TJB, with civil action no. 3:19-cv-4753, serving as the lead case. So Ordered by Judge Anne E. Thompson on 6/11/2021. (jjc, ) (Entered: 06/11/2021) |
| 06/11/2021 | | Cases associated: Create association to 3:19-cv-04753-AET-TJB. (jjc, ) (Entered: 06/11/2021) |
| 06/17/2021 | 160 | NOTICE of Appearance by ERIN HODGE on behalf of GURBIR S GREWAL (HODGE, ERIN) (Entered: 06/17/2021) |
| 07/02/2021 | 161 | LETTER ORDER that a status conference is unnecessary at this time; Upon further guidance from the Fifth Circuit, the Court will set a status conference as appropriate. Signed by Judge Anne E. Thompson on 7/1/2021. (mg) (Entered: 07/02/2021) |
| 07/02/2021 | 162 | NOTICE of Appearance by RENEE GREENBERG on behalf of GURBIR S GREWAL (GREENBERG, RENEE) (Entered: 07/02/2021) |
| 04/04/2022 | 163 | Letter from Tim Sheehan. (Attachments: # 1 Appendix Opinion)(SHEEHAN, TIM) (Entered: 04/04/2022) |
| 04/19/2022 | 164 | TEXT ORDER REASSIGNING CASE. Case reassigned to Chief Judge Freda L. Wolfson for all further proceedings. Judge Anne E. Thompson no longer assigned to case. So Ordered by Chief Judge Freda L. Wolfson on 4/19/2022. (gxh) (Entered: 04/19/2022) |
| 04/22/2022 | 165 | NOTICE of Appearance by ANGELA CAI on behalf of GURBIR S GREWAL (CAI, ANGELA) (Entered: 04/22/2022) |
| 04/22/2022 | 166 | Letter from Defendant Attorney General of New Jersey. (CAI, ANGELA) (Entered: 04/22/2022) |
| 04/25/2022 | 167 | NOTICE of Order from the United States District Court, Western District of Texas: ORDER VACATING 145 Order on Motion to Sever and to Transfer Case to New Jersey. The Court requests the District of New Jersey to return the transferred case to the Western District of Texas, Austin Division, to be reconsolidated with this matter. Signed by Judge Robert Pitman on 4/13/2022. (abr, ) (Entered: 04/25/2022) |
| 04/25/2022 | 168 | LETTER ORDER that Defendant's request to extend the submission deadline to 5/13/2022 is GRANTED. Signed by Chief Judge Freda L. Wolfson on 4/25/2022. (abr,) (Main Document 168 replaced on 4/28/2022) (abr). (Entered: 04/25/2022) |
| 05/13/2022 | 169 | Letter from Defendant Attorney General of New Jersey. (SHEEHAN, TIM) (Entered: 05/13/2022) |
| 05/17/2022 | 170 | TEXT ORDER The Court has carefully reviewed the parties' letters, dated May 13, 2022, and based on the parties' positions, the Court will resolve the issue of transfer to the U.S. District Court for the Western District of Texas through formal motion practice; however, since the parties have extensively set forth their arguments, the Court will provide each side an opportunity to respond to each others letter. Plaintiffs and Defendant must file their responses by June 6, 2022. Briefing shall submitted be in accordance with L. Civ. R. 7.2 and shall not exceed fifteen (15) pages. Finally, the Clerk's Office is directed to CLOSE Civ. Action No. 21-9867, as it has been consolidated with Civil Action No. 19-4753. So Ordered by Chief Judge Freda L. Wolfson on 5/17/2022. (jmm, ) (Entered: 05/17/2022) |

App. 452

| | | |
|---|---|---|
| 05/17/2022 | | ***Civil Case Terminated per text order (abr, ) (Entered: 05/17/2022) |
| 07/27/2022 | 171 | NOTICE by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. *NOTICE OF DISMISSAL OF CASE No. 3:19-cv-4753* (SCHMUTTER, DANIEL) (Entered: 07/27/2022) |
| 08/24/2022 | | CLERK'S QUALITY CONTROL MESSAGE - Hannah Roblyer does not have a correct e-mail address listed with the court and is not receiving his/her notices of electronic filing in this case. Pursuant to local rule 10.1 and court procedures, counsel and unrepresented parties are required to notify the court of any mailing or e-mail address changes. The court has deleted the invalid e-mail address. Attorneys should review the ECF link on our web site for information on maintaining your account and unrepresented parties, or those attorneys without access to maintaining their account, should notice the Clerk. (jml, ) (Entered: 08/24/2022) |
| 09/21/2022 | 172 | MOTION to Transfer Case to Western District of Texas *Pursuant to Request of United States Court of Appeals for the Fifth Circuit* by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC.. (Attachments: # 1 Brief, # 2 Text of Proposed Order, # 3 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 09/21/2022) |
| 09/22/2022 | | Set Deadlines as to 172 MOTION to Transfer Case to Western District of Texas *Pursuant to Request of United States Court of Appeals for the Fifth Circuit*. Motion set for 10/17/2022 before Chief Judge Freda L. Wolfson. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (kht) (Entered: 09/22/2022) |
| 11/09/2022 | 173 | TEXT ORDER denying 172 Motion to Transfer Case. Plaintiffs improperly filed their motion to transfer in this case, since this case has been consolidated and closed. In any event, the motion to transfer is denied pursuant to the Court's Opinion and Order, dated October 25, 2022, in the Lead Case: Civil Action No. 19-4753(FLW), DEFENSE DISTRIBUTED et al v. GREWAL. ORDERED by Chief Judge Freda L. Wolfson on 11/9/2022. (Fang, W) (Entered: 11/09/2022) |
| 12/27/2022 | 174 | LETTER ORDER granting extension for Attorney General's reply brief to 12/30/2022. Signed by Chief Judge Freda L. Wolfson on 12/27/2022. (mg) (Entered: 12/27/2022) |
| 04/26/2023 | 175 | MEMORANDUM & ORDER that this matter is deconsolidated, the Lead Case (19-4753) is closed and the Member Case (21-9867) is reinstated. Plaintiffs in Member Case are directed to file within 14 days a 3rd Amended Complaint, removing allegations against State Department Defendants. Clerk's Office is to file the Plaintiff's Motion to Transfer, Defendants Opposition and Plaintiff's Reply from the Lead Case on to the Member Case docket. Signed by Judge Michael A. Shipp on 4/26/2023. (mg) (Entered: 04/26/2023) |
| 04/26/2023 | 176 | MOTION to Transfer Case to USDC for the Western District of Texas by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. (Attachments: # 1 Brief, # 2 Exhibit, # 3 Exhibit, # 4 Text of Proposed Order, # 5 Certificate of Service)(mg) (Entered: 04/26/2023) |
| 04/26/2023 | 177 | RESPONSE in Opposition filed by GURBIR S GREWAL re 176 MOTION to Transfer Case to USDC for the Western District of Texas (mg, ) (Entered: 04/26/2023) |
| 04/26/2023 | 178 | REPLY BRIEF to Opposition to Motion filed by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. re 176 MOTION to Transfer Case to USDC for the Western District of Texas. [Filed per 175 MEMORANDUM & ORDER] (gxh) (Entered: 04/26/2023) |

App. 453

| 04/27/2023 | 179 | TEXT ORDER REASSIGNING CASE. Case reassigned to Judge Michael A. Shipp for all further proceedings. Chief Judge Freda L. Wolfson no longer assigned to case. So Ordered by Chief Judge Renee Marie Bumb on 4/27/2023. (jjc, ) (Entered: 04/27/2023) |
|---|---|---|
| 04/28/2023 | | Set Deadlines as to 176 MOTION to Transfer Case to USDC for the Western District of Texas. Motion set for 6/5/2023 before Judge Michael A. Shipp. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (mg, ) (Entered: 04/28/2023) |
| 05/05/2023 | 180 | AMENDED COMPLAINT *THIRD AMENDED COMPLAINT* against MATTHEW J. PLATKIN, filed by SECOND AMENDMENT FOUNDATION, INC., DEFENSE DISTRIBUTED. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 05/05/2023) |
| 05/19/2023 | 181 | MOTION to Dismiss *Third Amended Complaint* by All Defendants. Responses due by 6/6/2023. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(SHEEHAN, TIM) (Entered: 05/19/2023) |
| 05/19/2023 | 182 | Letter from Defendants. (CAI, ANGELA) (Entered: 05/19/2023) |
| 05/22/2023 | | Set Deadlines as to 181 MOTION to Dismiss *Third Amended Complaint*. Motion set for 6/20/2023 before Judge Michael A. Shipp. Unless otherwise directed by the Court, this motion will be decided on the papers and no appearances are required. Note that this is an automatically generated message from the Clerk`s Office and does not supersede any previous or subsequent orders from the Court. (jdg) (Entered: 05/22/2023) |
| 06/05/2023 | 183 | Letter from State Defendants With Update On Case Status re 177 Response in Opposition to Motion. (CAI, ANGELA) (Entered: 06/05/2023) |
| 06/06/2023 | 184 | BRIEF in Opposition filed by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC. re 181 MOTION to Dismiss *Third Amended Complaint* (Attachments: # 1 Certificate of Service)(SCHMUTTER, DANIEL) (Entered: 06/06/2023) |
| 06/13/2023 | 185 | REPLY BRIEF to Opposition to Motion filed by All Defendants re 181 MOTION to Dismiss *Third Amended Complaint* (SHEEHAN, TIM) (Entered: 06/13/2023) |
| 06/14/2023 | 186 | MEMORANDUM OPINION filed. Signed by Judge Michael A. Shipp on 6/14/2023. (kht) (Entered: 06/14/2023) |
| 06/14/2023 | 187 | ORDER denying 176 Motion to Transfer Case to USDC for the Western District of Texas. Signed by Judge Michael A. Shipp on 6/14/2023. (kht) (Entered: 06/14/2023) |
| 09/29/2023 | 188 | OPINION filed. Signed by Judge Michael A. Shipp on 9/29/2023. (jdb) (Entered: 10/01/2023) |
| 09/29/2023 | 189 | ORDER granting 181 Motion to Dismiss. Plaintiffs may file a fourth amended complaint within 30 days from the entry of this Order. Signed by Judge Michael A. Shipp on 9/29/2023. (jdb) (Entered: 10/01/2023) |
| 11/02/2023 | 190 | TEXT ORDER: This matter comes before the Court upon review of its docket. On September 29, 2023, the Court entered an Order directing Plaintiffs to file a Fourth Amended Complaint within 30 days (ECF No. 189 ). No Fourth Amended Complaint was timely filed. Out of an abundance of caution, the Court will grant Plaintiffs fourteen additional days from the date of this Text Order to file a Fourth Amended Complaint. If Plaintiffs fail to do so, the remaining counts in Plaintiffs' Third Amended Complaint will |

**App. 454**

| | | |
|---|---|---|
| | | be dismissed with prejudice. So Ordered by Judge Michael A. Shipp on 11/2/2023. (jdb) (Entered: 11/02/2023) |
| 11/02/2023 | 191 | TEXT ORDER: This matter comes before the Court upon review of the docket. On September 28, 2023, the Putative Intervenor Defendants filed a Motion to Intervene. (ECF No. 14 .) The Putative Intervenor Defendants also filed a Motion to Dismiss on October 17, 2023. (ECF No. 20 .) On October 30, 2023, Plaintiffs Cellco Partnership and New York SMSA Limited Partnership d/b/a Verizon Wireless ("Plaintiffs") filed correspondence requesting a stay of the Motion to Dismiss until the Motion to Intervene is decided because the Court has not yet determined whether the Putative Intervenors are parties to this action. (ECF No. 33 .) Based on the Court's inherent power to control the matters on its docket, the Court shall administratively terminate the Motion to Dismiss, which will be reinstated (if appropriate) following the Court's decision on the intervention motion. So Ordered by Judge Michael A. Shipp on 11/2/2023. (jdb) (Entered: 11/02/2023) |
| 11/02/2023 | | CLERK'S QUALITY CONTROL MESSAGE - Please note the Text Order entered at ECF No. 191 was docketed in error. Please disregard. (jdb) (Entered: 11/02/2023) |
| 11/16/2023 | 192 | NOTICE OF APPEAL as to 188 Opinion, 190 Order,, 189 Order on Motion to Dismiss by DEFENSE DISTRIBUTED, SECOND AMENDMENT FOUNDATION, INC.. Filing fee $ 505, receipt number ANJDC-14877367. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (Attachments: # 1 Certificate of Service) (SCHMUTTER, DANIEL) (Entered: 11/16/2023) |
| 11/22/2023 | 193 | USCA Case Number 23-3058 for 192 Notice of Appeal (USCA), filed by SECOND AMENDMENT FOUNDATION, INC., DEFENSE DISTRIBUTED. USCA Case Manager Alicia (Document Restricted - Court Only) (ca3amr) (Entered: 11/22/2023) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/11/2024 14:09:47 | | | |
| **PACER Login:** | chadflores | **Client Code:** | FL |
| **Description:** | Docket Report | **Search Criteria:** | 3:21-cv-09867-MAS-TJB Start date: 1/1/1980 End date: 3/11/2024 |
| **Billable Pages:** | 18 | **Cost:** | 1.80 |

**App. 455**